Exhibit A-12





# Future Brand – American Airlines Brand Recognition

QUANTITATIVE
RESEARCH JUNE 2023

CONFIDENTIAL

AA-SKP-00059957
App'x 0496

# Table of contents.



**03**   **Project Design**

**04**   **Executive Summary**

**05**   **Detailed Findings**

    **05**   **Assessing American Airlines' Brand and Loyalty Engagement**

    **14**   **Evaluating AA Logo Saliency and Brand Cues**

    **21**   **Assessing the Level of Recognition of the AA Tail**

    **28**   **Analysis of AAdvantage's Brand Statement**

    **33**   **Understanding Awareness of AA's Premium Offers**

**38**   **The Trip Forward**

**42**   **Additional Findings**

**97**   **Appendix: Travel Behaviors and Demographics**

CONFIDENTIAL

2

# Project Design.

## Background & Objectives

After a significant investment into their brand, American Airlines would like to gauge recognition and recall of their brand as a whole as well as across several key elements:

- **Understand** how the American Airlines brand has been seeded into public awareness, specifically exploring the rate of recall of the brand and its loyalty offerings.

- **Unpack** the recognizability of American Airlines' logo, livery, AAdvantage, Admirals Club, Flagship, and premium offers and further dive into whether these can serve as brand cues on their own.

- **Provide actionable guidance** for American Airlines, both in the US and abroad, on how the brand is performing and the cues required for the brand to be recognized.

## Quantitative Methodology

- Quantitative, web-based 20-minute survey conducted by MarketCast

- Respondents are 18-65 years of age and have taken a flight in the past 2 years, or plan to take a flight in the next 12 months. Gender, age and region are weighted to be approximately proportional within 7 countries and native languages were used for each country.

- Readable base sizes are used for analysis among Travel Enthusiasts and AA status members. Stat testing at 90% CI throughout. Segment differences are shown where appropriate.

Overall sample sizes by country are shown below:

| SAMPLE TYPE | SAMPLE SIZE |
|---|---|
| US | n=2,950 |
| UK | n=2,000 |
| AU | n=2,000 |
| JP | n=2,000 |
| MX | n=2,000 |
| BR | n=2,000 |
| CO | n=2,000 |
| TOTAL | n=14,950 |

## Approach

- An experimental design was used to rotate sets of stimulus to a split sample for American to evaluate the flight symbol only, American with flight symbol, and American Airlines with flight symbol.

- Brand lists were evaluated as appropriate to each country.

3

CONFIDENTIAL

AA-SKP-00059959

**App'x 0498**

# Executive Summary.

## Competitive AA Brand Statement

American Airlines (AA) commands **strong brand recognition and brand statement** domestically and internationally, particularly in Mexico, Brazil, and Colombia, but it trails Delta and Southwest in preference among U.S. customers.

## Full Name Enhances Recognition

The addition of the brand name "American" to logos and livery **significantly enhances recognition** across all markets, indicating that including the **name is a critical brand cue.**

## AAdvantage Excels, Premium Offers Lag

AAdvantage exhibits high engagement, particularly among **elite members** in the U.S., and competes favorably with rival loyalty programs such as SkyMiles and MileagePlus. However, recognition of AA's premium offerings like Flagship and Admirals Club is **relatively low**.

CONFIDENTIAL

4

AA-SKP-00059960
**App'x 0499**



**Assessing Awareness of and Engagement with American Airlines and its Frequent Flyer and Loyalty Member Offerings**

5



# In the US, AA is competitive against its domestic competitors in both overall metrics and conversion down the funnel, tied for first with Delta.

### COMPETITIVE LANDSCAPE — US DOMESTIC BRAND FUNNELS

Among all – projected to total US market



Engagement = have flown with this airline
Flies regularly = flies with airline regularly or most often

AirlineAwareDom. Which, if any, of the following airlines are you aware of that fly domestically?
DomAirlineFreq. How often do you fly with each of the following airlines when travelling within the US?
AirlineAwareDom base: n=2950. DomAirlineFreq rebased to total; actual # of respondents asked: AA n=2103. Delta n=2110. United n=2089. Southwest n=2059.

6

AA-SKP-00059962
**App'x 0501**

# Among regular flyers, Delta and Southwest lead preference in the United States.
## Leading airlines in each country have higher preference than American.

### DOMESTIC BRAND PREFERENCE



United States:
- Southwest 33% ▲
- Delta 30% ▲
- American 25%
- United 18%
- JetBlue 18%
- Alaska 11%
- Hawaiian 2%

Frequent Flyer = 36% Any AA Status = 73%

United Kingdom:
- British Air
- EasyJet 27%
- Ryan Air 14%
- Virgin Atl 14%
- Jet 2 11%
- TUI 9%
- BA CityFl 6%

Australia:
- Qantas
- Virgin AU 33%
- Jetstar 22%
- Rex 9%
- Qantas Link 5%
- Bonza** 2%

Japan:
- ANA 52%
- JAL 39%
- Peach Av 13%
- Jetstar 6%
- Star Flyer 5%
- Air Do 4%
- Spring 4%

Mexico:
- Aeromexico 58%
- Volaris 30%
- Viva Aerobus 17%
- AMX Connect 5%
- TAR 2%

Brazil:
- Azul 44%
- GOL 38%
- LATAM 26%
- Voepass 4%

Colombia:
- Avianca 64%
- LATAM 28%
- Wingo 11%
- EasyFly 7%
- Copa 6%
- Satena 5%
- Ultra 4%

▲ Higher than American Airlines (US)

DomAirlinePref. Of the airlines you have flown, which one is your most preferred airline when travelling within [country name]? (among aware and regular flyers)
Base: Varies by airline by country, AA base, US n=816. Min-Max range for each country: US n=539-1854; UK n=156-487; AU n=80-1762; JP n=117-1762; MX n=148-688; BR n=166-2116; CO n=214-2166
**Small bases noted. Airlines not shown have very low base sizes.

7

CONFIDENTIAL

AA-SKP-00059963
**App'x 0502**

**Across countries, while there is high awareness of AA as an international carrier, it commands only modest engagement, with most regular flyers in the US, Mexico and Brazil.**

**Almost half of those engaged with AA internationally also chose AA most often or regularly.**



AIRLINE AWARE Intl. Which, if any, of the following airlines are you aware of that fly internationally? (among all)
IntlAirlineFreq. How often do you fly with each of the following airlines when travelling internationally? (among all)
AirlineAwareIntl base: United States n=2950, United Kingdom n=2000, Australia n=2001, Mexico n=2000, Japan n=2000, Brazil n=2000, Colombia n=2000
IntlAirlineFreq rebased to total; actual # of respondents asked: United States n=889, United Kingdom n=1265, Australia n=598, Japan n=376, Mexico n=647, Brazil n=713, Colombia n=532

CONFIDENTIAL

AA-SKP-00059964

**App'x 0503**

**American Airlines and Delta are similar in international preference in the US.**
**American is in the top two of preferred airlines for MX, BR and CO.**

INTERNATIONAL BRAND PREFERENCE
(SHOWING TOP 8 PREFERRED)



| US | | UK | | AU | | JP | |
|---|---|---|---|---|---|---|---|
| Delta | 38% | British Air | | Qantas | 79% | ANA | 46% |
| American | 35% | Virgin Atl | 36% | ANZ | 24% | JAL | 44% |
| United | 28% | Lufthansa | 16% | United | 11% | Delta | 9% |
| Virgin Atl | 15% | KLM | 15% | American | 8% | United | 9% |
| Lufthansa | 13% | American | 8% | Air Canada | 7% | Thai Aw | 6% |
| ANA | 12% | Air France | 6% | Delta | 6% | American | 5% |
| KLM | 10% | Delta | 5% | Hawaiian | 4% | Hawaiian | 3% |
| Qantas | 9% | United | 5% | | | Air Canada | 1% |

Any AA Status = 59%

| MX | | BR | | CO | |
|---|---|---|---|---|---|
| Aeromexico | 45% | American | 27% | Avianca | 38% |
| American | 26% | LATAM | 27% | American | 33% |
| Volaris | 16% | Azul | 17% | Iberia | 19% |
| Delta | 13% | GOL | 15% | LATAM | 17% |
| United | 10% | Air France | 13% | Copa | 16% |
| Iberia | 8% | TAP Air | 11% | Delta | 8% |
| Copa | 7% | KLM | 10% | United | 7% |
| Air Canada | 6% | Air Canada | 9% | GOL** | 6% |

IntlAirlinePref. Of the airlines you have flown, which one is your most preferred airline when travelling internationally?(among aware and regular flyers)
Base: Varies for each airline in each country.   *Small bases noted. Airlines not shown have very low base sizes.
AA base sizes: US n=776; UK n=513; AU n=264; JP n=222; MX n=530; BR n=544; CO n=385.
Min-Max range for each country: US n=133-776; UK n=401-757; AU n=174-642; JP n=135-434; MX n=148-688; BR n=187-685; CO n=118-536

CONFIDENTIAL

9

AA-SKP-00059965
**App'x 0504**

# Positive sentiment for American Airlines is strong in the US, almost double the Australia and Japan respondent feelings.

## MX, BR and CO provide very higher ratings. Caveat: it is typical for those countries to rate all things more positively in surveys than other countries.



AMERICAN  AIRLINES  SENTIMENT
%Somewhat  or  Very  Positive

| | |
|---|---|
| (a) 🇺🇸 | [VALUE] bcd |
| (b) 🇬🇧 | [VALUE] cd |
| (c) 🇦🇺 | 35% |
| (d) 🇯🇵 | 37% |
| (e) 🇲🇽 | [VALUE] acbd |
| (f) 🇧🇷 | [VALUE] abcdeg |
| (g) | [VALUE] abcd |

**HIGHER SEGMENTS**

| Any AA Status | 94% |
|---|---|
| Travel Enthusiast | 81% |
| Millennials | 65% |
| GenZ | 63% |
| Males | 62% |

AASentiment. How do you generally feel about American Airlines overall? (among asked)
Base size: United States n=2899, United Kingdom n=1756, Australia n=1572, Japan n=1516, Mexico n=1699, Brazil n=1755, Colombia n=1784

10

CONFIDENTIAL

AA-SKP-00059966
**App'x 0505**



# One-fourth of US flyers are AAdvantage members, and nearly half of those members report Elite Status.



**A A D V A N T A G E   S T A T U S ,   U S**
% among all

Boomers = 38%
Travel Enth. =36%
GenX = 30%

**AAdvantage Member** — 26%

**AAdvantage Elite Status** — 12%

Travel Enth. = 22%
Males = 14%
Boomers = 13%
Millennials = 13%
GenX = 12%

46

| 4% | 3% | 2% | 1% |
|---|---|---|---|
| AAdvantage Gold® | AAdvantage Platinum® | AAdvantage Platinum Pro® | AAdvantage Executive Platinum® |

**Some do not recall their Elite Status level**

LoyaltyMember. Which, if any, of the following airline loyalty rewards programs are you an active member of? (among all)
EliteStatus. Of the airline loyalty rewards programs you are an active member of, which, if any, do you have elite status in? (among all)
AAdvantageStatus. You told us you have elite status in American Airlines loyalty rewards program. Please select which of the following statements applies to you. (among all)
LoyaltyMember rebased to total; actual # of respondents asked: US base n=1737. EliteStatus rebased to total; actual # of respondents asked: US base n=778.
AAdvantageStatus rebased to total; actual # of respondents asked: US base n=324

CONFIDENTIAL

AA-SKP-00059967
**App'x 0506**



# Compared to other airline loyalty programs in the US, AAdvantage has the highest concentration of members with elite status.



COMPETITIVE LANDSCAPE — US DOMESTIC LOYALTY PROGRAM FUNNELS

Among all – projected to total US market

Elite Status = AAdvantage (Gold® & above); SkyMiles (Silver Medallion & above); MileagePlus (Premier Silver & above); Rapid Rewards (A-List & above)

LoyaltyMember. Which, if any, of the following airline loyalty rewards programs are you an active member of? (among all)
EliteStatus. Of the airline loyalty rewards programs you are an active member of, which, if any, do you have elite status in? (among all)
LoyaltyMember rebased to total; actual # of respondents asked: n=1737. EliteStatus rebased to total; actual # of respondents asked: n=778.
AAdvantageStatus rebased to total; actual # of respondents asked: n=324

12

CONFIDENTIAL

AA-SKP-00059968
**App'x 0507**

# SkyMiles leads loyalty preference in the US, followed by AAdvantage and Rapid Rewards.

## LOYALTY PREFERENCE



LoyaltyPref. Of all the airline loyalty reward programs you are a member of, which one is your most preferred program? (among airline loyalty members)
Base: Varies by airline by country. AAdvantage base sizes: US n=778; UK n=66; AU n=42; JP n=43; MX n=158; BR n=204; CO n=88
Min-Max range for each country: US n=67-823; UK n=46-499; AU n=28-820; JP n=20-497; MX n=30-684; BR n=49-775; CO n=11-619
**Small base size. Airlines not shown have very low base sizes.

🔼 Higher than American Airlines (US)

CONFIDENTIAL

13

AA-SKP-00059969
**App'x 0508**



**Assessing the Saliency of the AA Logo With and Without Explicit Brand Cues and Labels**

14

CONFIDENTIAL

# Adding "American" to the logo has the most impact on stated recognition; doubling, tripling or more the logo recognition alone. "Airlines" also adds to recognition in countries other than the United States.

| | % "Yes" Recognized | % "Yes" Recognized | % "Yes" Recognized |
|---|---|---|---|
| United States (a) | [VALUE] bcdefg | [VALUE] bcdefg | [VALUE] bcdef |
| United Kingdom (b) | [VALU | [VALUE] d | [VALUE] d |
| Australia (c) | [VAL | [VALUE] d | [VALUE] d |
| Japan (d) | 8% | [VALUE] | 54% |
| Mexico (e) | [VALUE] | [VALUE] bcdf | [VALUE] bcdf |
| Brazil (f) | [VALUE | [VALUE] d | [VALUE] bcd |
| Colombia (g) | [VALUE] | [VALUE] bcdef | [VALUE] bcdf |

**HIGHER SEGMENTS**
*for logo only*

| Travel Enthusiast | **37%** |
|---|---|
| GenX | **33%** |
| Males | **32%** |

In survey, respondents were shown only one of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by image shown.
Base: United States n ~ 246, United Kingdom n ~ 169, Australia n ~ 167, Japan n ~ 167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

15

CONFIDENTIAL

AA-SKP-00059971

**App'x 0510**

# Correct brand statement of American Airlines increases as words are added to the logo.

**In general, and particularly in countries with lower recognition, there is a high % of general aviation/airplane/flight comments instead of actual brands. For the logo alone, mentions of British Airways and Air France are prevalent in other countries.**



AMERICAN AIRLINES
US CORRECT RECOGNITION %

- 60%
- 69%
- 75%

Another 23% gave general aviation/airplane/flight comments

60%, 58%, 65% Gave general aviation/airplane/flight comments

In survey, respondents were shown only one of the images per brand
OELogoAtt. Which brand/company do you think this logo is for? If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by image shown.
Base: United States n ~ 246, United Kingdom n ~ 169, Australia n ~ 167, Japan n ~ 167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

16

AA-SKP-00059972
**App'x 0511**

# As more words are added, fewer wrong answers are given, but more category/industry answers are given instead of re-typing the brand respondents see.

## This is true in all brand categories.

| | (logo only) | American | American Airlines |
|---|---|---|---|
| American Airlines / AA | [VALUE] | 69% | [VALUE] |
| Aviation / Flights / Flying / Airplane | 9% | 21% | 23% |
| United Airlines | 6% | 0% | 0% |
| America | 4% | 5% | 1% |
| Delta | [VALUE] | [VALUE] | [VALUE] |
| Other | 9% | 1% | 1% |
| Don't Know / Don't Remember | [VALUE] | [VALUE] | [VALUE] |

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by image shown.
Base: US only - Logo Only n=246, Logo + Name n=246, Logo + full name n=246

17

CONFIDENTIAL

AA-SKP-00059973
**App'x 0512**

# The majority think they have heard of American Airlines, and more than three-fourths of aware respondents match the logo correctly, except the United Kingdom and Australia.





% PREVIOUSLY HEARD OF AMERICAN AIRLINES

THEN, % CORRECTLY MATCHED LOGO

BrandAware. Which, if any, of the following brands/companies have you heard of before today? (among asked)
BrandAttrib. Is this logo connected to any of the brands/companies in the following list? (among asked)
BrandAware Base: United States n = 738, United Kingdom n = 503, Australia n = 500, Japan n = 499, Mexico n = 501, Brazil = 500, Colombia n = 498
BrandAttrib Base: United States n = 725, United Kingdom n = 440, Australia n = 414, Japan n = 374, Mexico n = 446, Brazil n = 452, Colombia n = 471

CONFIDENTIAL

AA-SKP-00059974
**App'x 0513**

# In the US, awareness of American Airlines is competitive with other major brands and airlines. Correct attribution of American trails Delta.



BrandAware. Which, if any, of the following brands/companies have you heard of before today? (among asked)
BrandAttrib. Is this logo connected to any of the brands/companies in the following list? (among asked)
BrandAware Base: United States n = 738, United Kingdom n = 503, Australia n = 500, Japan n = 499, Mexico n = 501, Brazil n = 500, Colombia n = 498
BrandAttrib Base: United States n = 725, United Kingdom n = 440, Australia n = 414, Japan n = 374, Mexico n = 446, Brazil n = 452, Colombia n = 471

AA-SKP-00059975
**App'x 0514**

# The American Airlines logo is more appealing to those in the US, Mexico, Brazil and Colombia. While those in Japan do not have a strong affinity with the logo, the majority do find it to be unique.

## HIGHER SEGMENTS

### Affinity

| | |
|---|---|
| Gold AA Status | **88%** |
| Platinum AA Status | **87%** |
| Any AA Status | **87%** |
| Travel Enth. | **81%** |
| Millennials | **69%** |
| Males | **67%** |
| GenX | **65%** |

### Unique

| | |
|---|---|
| Platinum AA Status | **88%** |
| Gold AA Status | **81%** |
| Travel Enthusiasts | **77%** |
| GenX | **76%** |
| Males | **76%** |
| Millennials | **75%** |

AALogoAffinity. How much do you like or dislike the American Airlines logo? (among all)
AALogoUnique. How unique does the American Airlines logo feel compared to other logos you've seen? (among all)
Base: United States n = 2950, United Kingdom n = 2000, Australia n = 2001, Japan n = 2000, Mexico n = 2000, Brazil n = 2000, Colombia n = 2000





# Assessing the Level of Recognition of the AA Tail

21

CONFIDENTIAL

# American, Delta and United Airlines tails are most recognized in the US.

  

| | AA tail logo | Delta Tail logo | United tail logo |
|---|---|---|---|
| United States (a) | [VALUE] bcdefg | [VALUE] bcdefg | [VALUE] bcdefg |
| United Kingdom (b) | [VALUE] c | 12% | 11% |
| Australia (c) | 18% | 9% | 10% |
| Japan (d) | 14% | [VALU | 12% |
| Mexico (e) | [VALUE] bcd | [VALUE] b | [VALUE] b |
| Brazil (f) | [VALUE] bcd | [VALUE] b | [VALUE |
| Colombia (g) | [VALUE] cd | [VALUE | [VALUE |

TailRecog. Do you recognize this design?
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

22

CONFIDENTIAL

AA-SKP-00059978
**App'x 0517**

**Brand statement for the three US-based airlines' tails is higher in the US, with the American Airlines tail most widely recognized.**

  

| | AA tail logo | Delta Tail logo | United tail logo |
|---|---|---|---|
| United States (a) | [VALUE] bcdefg | [VALUE] bcdefg | [VALUE] bcdef |
| United Kingdom (b) | [VALUE] cdefg | [VALU | 11% |
| Australia (c) | 41% | 12% | 11% |
| Japan (d) | 36% | [VALU | 10% |
| Mexico (e) | [VALUE] d | [VALUE] b | [VALUE] bcdf |
| Brazil (f) | [VALUE] cd | [VALU | 12% |
| Colombia (g) | [VALUE] d | [VALU | [VALU bcdf |

OETailAttrib. What brand/company do you think this design is for? If you're not certain, that's fine: just type in your best guess. (Open-ended question)
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

23

CONFIDENTIAL

AA-SKP-00059979
**App'x 0518**

# American Airlines' tail awareness is strongest in the US and United Kingdom, with connection of the tail design to American Airlines being lower than recognition overall.







AirlineAwareTail. Which, if any, of the following airlines are you aware of? (among asked)
AirlineAttrib. Is this design connected to any of the airlines in the following list? (among asked)
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

CONFIDENTIAL

24

AA-SKP-00059980
**App'x 0519**

# In the US, American Airlines has among the highest tail awareness of all airlines and higher tail attribution than Delta or United.



**Airline Tail Awareness, US**

| Airline | Value |
|---|---|
| American Airlines | 98% |
| Delta Air Lines | 97% |
| United Airlines | 98% |
| Southwest Airlines | 96% |
| JetBlue | 91% |
| Alaska Airlines | 80% |
| Hawaiian Airlines | 78% |

**Airline Tail Attribution, US**

| Airline | Value |
|---|---|
| American Airlines | 78% |
| Delta Air Lines | 65% |
| United Airlines | 52% |
| Southwest Airlines | 78% |
| JetBlue* | 98% |
| Alaska Airlines | 68% |
| Hawaiian Airlines | 93% |

AirlineAwareTail. Which, if any, of the following airlines are you aware of? (among asked)
AirlineAttrib.  Is this design connected to any of the airlines in the following list? (among asked)
AirlineAwareTail base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501
AirlineAttrib base: United States n ~ 723, United Kingdom n ~ 457, Australia n ~ 392, Japan n ~ 369, Mexico n ~ 425, Brazil n ~ 426, Colombia n ~ 447

25

CONFIDENTIAL

AA-SKP-00059981
**App'x 0520**

# Though most express affinity for the American Airlines tail, it is considered to be more unique than it is liked.



### HIGHER SEGMENTS

#### Affinity

| | |
|---|---|
| Any AA Status | 80% |
| Travel Enth. | 74% |
| Males | 67% |
| Millennials | 63% |
| Gen X | 62% |
| Boomers | 60% |

#### Unique

| | |
|---|---|
| Travel Enth. | 83% |
| Boomers | 83% |
| Gen X | 81% |
| Millennials | 79% |
| Male | 77% |

AFFINITY WITH AMERICAN AIRLINES TAIL
(%somewhat or really like it)

[VALUE] bcd (a)  [VALUE] cd (b)  [VALUE] d (c)  44% (d)  [VALUE] bcd (e)  [VALUE] abcdeg (f)  [VALUE] bcd (g)

UNIQUENESS OF AMERICAN AIRLINES TAIL
(%somewhat or really like it)

[VALUE] bcdegh (a)  70% (b)  [VALUE] b (c)  [VALUE] abcefgh (d)  [VALUE] b (e)  [VALUE] abcegh (f)  [VALUE] b (g)

AATailAffinity. How much do you like or dislike the American Airlines tail design? (among all)
AATailUnique. How unique does the American Airlines tail design feel compared to other airplane tail designs you've seen? (among all)
Base: United States n = 2950, United Kingdom n = 2000, Australia n = 2001, Japan n = 2000, Mexico n = 2000, Brazil n = 2000, Colombia n = 2000

CONFIDENTIAL

AA-SKP-00059982
**App'x 0521**

**Across all countries, a majority of respondents ranked the reference to the American Flag among their top two reasons for finding the eagle head and tail to be distinct.**

 



| | Red, White and Blue Color Palette | | | | The Stripe Pattern | | | | The Eagle Head | | | | Reference to American Flag | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | 27% | 32% | 26% | 14% | 15% | 22% | 31% | 31% | 21% | 19% | 20% | 40% | 37% | 26% | 22% | 15% |
| United Kingdom | 22% | 32% | 27% | 19% | 19% | 25% | 34% | 22% | 20% | 17% | 17% | 46% | 39% | 26% | 22% | 14% |
| Australia | 24% | 33% | 29% | 14% | 19% | 27% | 31% | 23% | 19% | 15% | 16% | 49% | 38% | 25% | 23% | 14% |
| Japan | 23% | 41% | 28% | 8% | 17% | 26% | 45% | 12% | 7% | 9% | 12% | 73% | 54% | 24% | 16% | 7% |
| Mexico | 21% | 33% | 29% | 17% | 16% | 23% | 30% | 32% | 30% | 21% | 18% | 31% | 34% | 23% | 23% | 20% |
| Brazil | 19% | 31% | 32% | 18% | 14% | 22% | 31% | 32% | 22% | 20% | 20% | 38% | 44% | 27% | 17% | 12% |
| Colombia | 22% | 29% | 30% | 19% | 16% | 24% | 30% | 29% | 27% | 22% | 18% | 33% | 35% | 24% | 22% | 19% |

■ Ranked#1   ■ Ranked#2   ■ Ranked#3   ■ Not Ranked

AADesignRank.  What do you believe are the most memorable components of the American Airlines logo and exterior design? (among all)
Here we want to understand what is distinctive about the American Airlines logo and design compared to the logos and designs of other
airlines you know, regardless of if you like or dislike the components.
Base: United States n = 2950, United Kingdom n = 2000, Australia n = 2001, Japan n = 2000, Mexico n = 2000, Brazil n = 2000, Colombia n = 2000

27

CONFIDENTIAL

AA-SKP-00059983
**App'x 0522**



# Understanding the Level of Brand Statement of AAdvantage and American Airlines' Loyalty Offerings

28

AA-SKP-00059984
**App'x 0523**

# Adding "American Airlines" to the AAdvantage logo sees the greatest boost in recognition linking the program to American Airlines in Mexico, Brazil, and Colombia.



| | AAdvantage | AAdvantage ✈ | American Airlines AAdvantage ✈ AAdvantage |
|---|---|---|---|
| | % "Yes" Recognized | % "Yes" Recognized | % "Yes" Recognized |
| 🇺🇸 United States (a) | [VALUE] bcdefg | | b       defg |
| 🇬🇧 United Kingdom (b) | [VALUE] cd | [VALUE] d | [VALUE] |
| 🇦🇺 Australia (c) | [VALUE] | [VALUE] | [VALUE] |
| 🇯🇵 Japan (d) | 12% | [VALUE] | 22% |
| 🇲🇽 Mexico (e) | [VALUE] bcdg | [VALUE] bcd | [VALUE] bcdg |
| 🇧🇷 Brazil (f) | [VALUE] bcdg | [VALUE] bcd | [VALUE] bcdg |
| 🟡 Colombia (g) | [VALUE] cd | [VALUE] bcd | [VALUE] bcd |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164
Bases vary by Loyalty Program and Country

CONFIDENTIAL

AA-SKP-00059985
**App'x 0524**

**Correct brand statement linking AAdvantage to American Airlines increases as the flight symbol and brand name are added to the logo, with the brand name providing the highest boost across countries.**



AMERICAN AIRLINES
US CORRECT RECOGNITION %

- AAdvantage — 54%
- AAdvantage — 69%
- American Airlines AAdvantage — 80%

| | (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|---|
| Row 1 | [VALUE] bcdefg | [VALUE] c | [VALUE] | 13% | [VALUE] bcdg | [VALUE] cd | [VALUE] c |
| Row 2 | [VALUE] bcdefg | [VALUE] d | [VALUE] d | [VALUE] | [VALUE] cdg | [VALUE] d | 22% |
| Row 3 | [VALUE] cdefg | [VALUE] cdefg | [VALUE] dfg | [VALUE] | [VALUE] dg | [VALUE] g | 39% |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164
Bases vary by Loyalty Program and Country

CONFIDENTIAL

AA-SKP-00059986
**App'x 0525**

# AAdvantage is competitive with SkyMiles as words and logos are added to the program and leads MileagePlus across most countries.

% CORRECT STATEMENT OF LOYALTY PROGRAM TO BRAND, COMPARING MAJOR PROGRAMS

|  | 🇺🇸 (a) US | 🇬🇧 (b) UK | 🇦🇺 (c) AU | 🇯🇵 (d) JP | 🇲🇽 (e) MX | 🇧🇷 (f) BR | 🟡 (g) CO |
|---|---|---|---|---|---|---|---|
| AAdvantage | 54% bcdefg | 19% c | 12% | 13% | 28% bcdg | 22% cd | 19% c |
| SKYMILES | 59% bcdefg | 15% c | 6% | 13% c | 20% c | 17% c | 13% c |
| MileagePlus | 30% bcdefg | 17% cg | 6% | 15% cg | 19% cg | 14% cg | 5% |
| AAdvantage | 69% bcdefg | 29% d | 26% d | 17% | 36% cdg | 30% d | 22% |
| SKYMILES | 66% bcdefg | 11% | 13% | 15% | 22% bc | 24% bcdg | 15% |
| MileagePlus | 47% bcdefg | 8% | 12% | 11% | 15% bg | 17% bg | 8% |
| AAdvantage | 80% cdefg | 81% cdefg | 62% dfg | 43% | 55% dg | 51% d | 39% |
| SkyMiles | 85% cdefg | 79% defg | 73% defg | 55% g | 50% g | 46% | 36% |
| MileagePlus | 78% bcdefg | 68% defg | 60% defg | 47% g | 38% g | 42% g | 22% |

In survey, respondents were shown only one of the images per brand
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164
Bases vary by Loyalty Program and Country

31

CONFIDENTIAL

AA-SKP-00059987

App'x 0526

# Among those who had heard of AAdvantage, a vast majority recognized it as an airline rewards program, with a near identical proportion recognizing that it belonged to American Airlines.



% CORRECTLY IDENTIFY LOGO AS A **LOYALTY PROGRAM**

THEN, % CORRECTLY MATCH LOGO WITH AMERICAN AIRL





LoyaltyOffer. Which of the following best describes what type of offering … is?
LoyaltyAttrib. Is … connected to any of the brands/companies in the following list?
Base: United States n = 381, United Kingdom n = 77, Australia n = 70, Japan n = 41**, Mexico n = 158, Brazil n = 174, Colombia n = 98
**Small base size

CONFIDENTIAL

32

AA-SKP-00059988
**App'x 0527**



**Understanding the Awareness of AA's Premium Offers**

33

AA-SKP-00059989
**App'x 0528**

# While all countries display low levels of recognition for premium offers, Flagship and Admirals Club trail Sky Club and Polaris across most countries.



| % Answered Yes | FLAGSHIP | ADMIRALS Club. | SKY CLUB | POLARIS. | M CLUB |
|---|---|---|---|---|---|
| US (a) | [VALUE] bcdeg | [VALUE] bcdeg | [VALUE] bcdefg | 48% bcdefg | [VALUE] cd |
| UK (b) | 10% | [VALUE] cdg | [VALUE] cdg | [VALUE] d | [VALUE] c |
| AU (c) | 9% | 11% | 13% | [VALUE] bdfg | 5% |
| JP (d) | 10% | 9% | 12% | 12% | 5% |
| MX (e) | 10% | [VALUE] cdg | [VALUE] bcdg | [VALUE] bdfg | [VALUE] abcd |
| BZ (f) | [VALUE] bcdeg | [VALUE] cdg | [VALUE] bcdg | [VALUE] d | [VALUE] abcdg |
| CO (g) | 10% | 12% | 14% | [VALUE] d | [VALUE] cd |

PremRecog. Do you recognize this name?
Base: United States n = 737, United Kingdom n = 499, Australia n = 501, Japan n = 500, Mexico n = 500, Brazil n = 500, Colombia n = 499

34

CONFIDENTIAL

AA-SKP-00059990

App'x 0529

**Brand statement of premium offers was low across offerings and countries, with Admirals Club performing more competitively than Flagship.**



| % Correctly Recognized | FLAGSHIP | ADMIRALS Club. | SKY CLUB | POLARIS. | M CLUB |
|---|---|---|---|---|---|
| US (a) | [VALUE] cdfg | [VALUE] bcdefg | [VALUE] bcdefg | [VALUE] bcdefg | [VALUE] bcdfg |
| UK (b) | [VALUE] cdg | [VALUE] | [VALUE] d | [VALUE] dg | 3% |
| AU (c) | 1% | 6% | [VALUE] d | 1% | 3% |
| JP (d) | 0% | 4% | 1% | 1% | 2% |
| MX (e) | [VALUE] cdfg | [VALUE] bcdg | [VALUE] bcdfg | [VALUE] dg | [VALUE] bcdfg |
| BR (f) | [VALUE] dg | [VALUE] bcdg | [VALUE] d | [VALUE] g | [VALUE] d |
| CO (g) | 0% | 5% | [VALUE] d | 0% | 3% |

OEPremAttrib. What brand/company do you think this name is associated with?
Base: United States n = 737, United Kingdom n = 499, Australia n = 501, Japan n = 500, Mexico n = 500, Brazil n = 500, Colombia n = 499



CONFIDENTIAL

35

AA-SKP-00059991

**App'x 0530**

# Attribution of Admirals Club to its parent brand trails Sky Club and Sapphire but is competitive in Mexico.

| Premier Program | Company | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| Sky Club | Delta Air Lines | 74% | 23% | 41% | ** | 35% | 29% | ** |
| Sapphire | Chase Bank | 73% | | | | | | |
| Admirals Club | American Airlines | 68% | 34% | ** | ** | 69% | 73% | 79% |
| Centurion | American Express | 46% | | | | 0% | | |
| United Club | United Airlines | | | | | 78% | | |
| Upper Class | Virgin Atlantic | | 68% | | | | | |
| Lounge Key | American Airlines | | | | | | 26% | 46% |
| La Premiere | Air France | | 45% | | | | | |
| Globalist | Hyatt | 16% | ** | ** | ** | | ** | ** |
| Flagship | American Airlines | 28% | 21% | ** | 29% | 34% | 38% | ** |
| Priority Pass | American Airlines | | | | | 12% | 27% | 38% |
| M Club | Marriott | ** | ** | ** | ** | ** | 22% | ** |
| Salon Premier | American Airlines | | | | | 15% | | |
| Polaris | United Airlines | 10% | 14% | 4% | ** | 11% | ** | 6% |

**HIGHER SEGMENTS** for American Airlines Admirals Club only

ADMIRALS Club

| Any AA Status | **85%** |
|---|---|
| Boomers | **81%** |
| Males | **75%** |

PremAttrib.  Is [hPremAssign] connected to any of the brands/companies in the following list?
Bases vary by Premier Program and Country -- Admirals Club in United States n = 100, United Kingdom = 50, Australia n = 44**, Japan n = 50, Mexico n = 54, Brazil n = 71, Colombia n = 46**
** Small Base Size

36

CONFIDENTIAL

AA-SKP-00059992
**App'x 0531**

**Few respondents correctly identified that Flagship was an airline first class, with Brazil seeing the highest attribution. A much larger portion of respondents correctly identified Admirals Club as an airport lounge.**

FLAGSHIP ATTRIBUTION ("AN AIRLINE FIRST/BUSINESS CLASS")    ADMIRALS CLUB ATTRIBUTION ("AN AIRPORT LOUNGE")



PremOffer: Admirals Club. You mentioned that you recognize the name Admirals Club. Which of the following best describes what type of offering Admirals Club is?
PremOffer: Flagship. You mentioned that you recognize the name Flagship. Which of the following best describes what type of offering Flagship is?
Bases vary by Premier Program and Country -- Admirals Club in United States n = 100, United Kingdom n = 50, Australia n = 44**, Japan n = 50,
Mexico n = 54, Brazil n = 71, Colombia n = 46**
** Small Base Size

CONFIDENTIAL

AA-SKP-00059993
**App'x 0532**



# The Trip Forward

38

AA-SKP-00059994
**App'x 0533**

# Strengthening Global Brand Statement

### ○ Insight

- American Airlines' brand statement is **strong internationally,** notably in **Mexico, Brazil, and Colombia**, which indicates a **firm brand presence** in these markets.

- The inclusion of "American" in the logo **considerably enhances brand statement** in the US. Across other markets, brand statement benefits more by including "American Airlines".

### ⊕ Implication

- Continue to **leverage and invest** in these high-performing markets with **tailored marketing campaigns**. The aim is to **further boost brand affinity**, **convert brand statement into brand preference**, and **explore potential areas for expansion or enhanced services.**

- The company should ensure that the **full name "American Airlines"** is present across all marketing materials, signage, and digital touchpoints. This strategy **will reinforce brand statement and awareness** and could **help alleviate any confusion** with other brands.

CONFIDENTIAL

AA-SKP-00059995
**App'x 0534**

# Elevating Loyalty and Premium Offer Awareness

## ◯ Insight

- The AAdvantage loyalty program enjoys a **high degree of engagement** and boasts a **high concentration of members with elite status.**

- Premium offerings such as Flagship and Admirals Club have relatively **low brand statement** across markets.

## ⊕ Implication

- American Airlines should strive to **improve customer experiences** within the AAdvantage program, offering **exclusive benefits and promotions** to **retain** these elite members and **attract new ones.**

- Implement targeted marketing initiatives **to improve the awareness** and understanding of these premium offerings. **Special promotions or personalized communications** for AAdvantage members might serve to highlight these premium services.

40

CONFIDENTIAL

AA-SKP-00059996

App'x 0535

# Enhancing Brand Distinctiveness and Identity

## ◯ Insight

- American Airlines' tail design is seen as more unique than liked, especially relative to other US airlines.

## ⊕ Implication

- In order to boost recognizability and brand statement, American Airlines could consider **promotional activities or campaigns** that **specifically highlight the tail design**. This approach could include **tail-focused branding** in advertisements or special events, potentially leading to increased recognition and distinctiveness.

- A key distinctive element of the American Airlines brand is the **strong association** of the **American flag** with the brand.

- This **connection with the American flag** should be emphasized in marketing efforts, particularly in international markets where this was noted as a **top reason** for finding the logo and tail distinct. This approach can **strengthen global brand identity** and **positive associations with the brand**.

41

CONFIDENTIAL

AA-SKP-00059997
**App'x 0536**



# Additional Findings

CONFIDENTIAL

# American Airlines has higher awareness, engagement and regular flyers than Delta and United in Mexico, Brazil and Colombia.

| | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| Intl AA Awareness | 90% bcdefg | 88% cde | 78% | 79% | 85% cd | 87% cde | 87% cde |
| Intl AA Engagement | 27% cdg | 26% cdg | 14% d | 11% | 26% cdg | 27% cdg | 18% cd |
| Intl AA – Flies Regularly | 13% bcdefg | 3% cd | 2% | 2% | 10% bcdg | 9% bcdg | 5% bcd |

| | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| Intl Delta Awareness | 92% bcdefg | 78% cefg | 70% fg | 78% cefg | 71% fg | 66% g | 58% |
| Intl Delta Engagement | 27% bcdefg | 21% cdfg | 11% | 12% g | 21% cdfg | 18% cdg | 10% |
| Intl Delta – Flies Regularly | 12% bcdefg | 3% cdg | 2% | 2% | 5% bcdg | 4% bcdg | 2% |

| | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| Intl United Awareness | 91% bcdefg | 75% cefg | 71% fg | 80% bcefg | 68% g | 66% g | 53% |
| Intl United Engagement | 25% bcdefg | 20% cdfg | 13% g | 12% g | 22% cdfg | 17% cdg | 9% |
| Intl United – Flies Regularly | 9% bcdefg | 2% cg | 1% | 2% cg | 5% bcdg | 4% bcdg | 1% |

**Engagement** = have flown with this airline
**Flies regularly** = flies with airline regularly or most often

AirlineAwareIntl. Which, if any, of the following airlines are you aware of that fly internationally? (among all)
IntlAirlineFreq. How often do you fly with each of the following airlines when travelling internationally? (among all)
AirlineAwareIntl base: United States n=2950, United Kingdom n=2001, Australia n=2001, Mexico n=2000, Japan n=2000, Brazil n=2000, Colombia n=2000
IntlAirlineFreq rebased to total; actual # of respondents asked: United States n=889, United Kingdom n=1265, Australia n=598, Japan n=376, Mexico n=647, Brazil n=713, Colombia n=532

CONFIDENTIAL

AA-SKP-00059999

**App'x 0538**

# MileagePlus membership reported is lower than AAdvantage and SkyMiles.

| | (a) US | (b) UK | (c) AU | (d) JP | (e) MX | (f) BR | (g) CO |
|---|---|---|---|---|---|---|---|
| AAdvantage Member | 26% bcdefg | 3% cd | 2%** | 2%** | 8% bcdg | 10% bcdeg | 4% bcd |
| AAdvantage Elite Status | 12% bcdefg | 2% | 1%** | 1%** | 4% bcdg | 5% bcdg | 2% |

| | (a) US | (b) UK | (c) AU | (d) JP | (e) MX | (f) BR | (g) CO |
|---|---|---|---|---|---|---|---|
| SkyMiles Member | 28% bcdefg | 2% g | 2%** | 2%** g | 4% bcdg | 4% bcdg | 1% |
| SkyMiles Elite Status | 10% bcdefg | 1% | 1%** | 1%** g | 2% bcg | 2% bcdg | 1% |

| | (a) US | (b) UK | (c) AU | (d) JP | (e) MX | (f) BR | (g) CO |
|---|---|---|---|---|---|---|---|
| MileagePlus Member | 20% bcdef | 3% g | 2%** | 5%** g | 4% bcefg | 4% bcg | 1% |
| MileagePlus Elite Status | 7% bcdef | 1% | 1%** g | 1%** g | 2% bcg | 2% cg | 0% |

LoyaltyMember. Which, if any, of the following airline loyalty rewards programs are you an active member of? (among all)
EliteStatus. Of the airline loyalty rewards programs you are an active member of, which, if any, do you have elite status in? (among all)
LoyaltyMember rebased to total; actual # of respondents asked: United States n=1737, United Kingdom n=692, Australia n=1052, Japan n=733, Mexico n=902, BR n=1142, CO n=789. EliteStatus rebased to total; actual # of respondents asked: United States n=778, United Kingdom n=66, Australia n=42, Japan n=43, Mexico n=158, BR n=204, CO n=88. **Small base size

CONFIDENTIAL

44

AA-SKP-00060000

**App'x 0539**

# Awareness of airline partnerships/networks is highest in Japan, with more than half aware of Star Alliance.

  

| Awareness % | oneworld | Star Alliance | Sky Team |
|---|---|---|---|
| United States (a) | [VALUE] efg | [VALUE] | [VALUE] cfg |
| United Kingdom (b) | [VALUE] aefg | 30% | [VALUE] cfg |
| Australia (c) | [VALUE] abefg | [VALUE] abeg | [VALUE] g |
| Japan (d) | [VALUE] abefg | [VALUE] abcefg | [VALUE] abcefg |
| Mexico (e) | [VALUE] g | [VALUE] b | [VALUE] cfg |
| Brazil (f) | [VALUE] eg | [VALUE] abeg | [VALUE] bcd |
| Colombia (g) | [VAL | [VALUE] abe | [VALUE] c |

**HIGHER SEGMENTS**

| | |
|---|---|
| Any AA Status | 58% |
| Travel Enthusiast | 33% |
| Boomers | 31% |
| GenX | 27% |
| Males | 27% |

AllianceAidedAware. Which, if any, of the following airline partnerships or networks are you aware of?
Base: United States n = 2950, United Kingdom n = 2000, Australia n = 2001, Japan n = 2000, Mexico n = 2000, Brazil n = 2000, Colombia n = 2000

45

CONFIDENTIAL

AA-SKP-00060001

**App'x 0540**

# Star Alliance seems to have more members in Japan, Brazil and Colombia while Sky Team is more popular in Mexico.

  

| Membership % | oneworld | Star Alliance | Sky Team |
|---|---|---|---|
| 🇺🇸 United States (a) | [VALUE] cdfg | [VALUE] bce | [VALUE] d |
| 🇬🇧 United Kingdom (b) | [VALUE] cfg | 25% | [VALUE] d |
| 🇦🇺 Australia (c) | [VALUE] cfg | [VALUE] abeg | [VALUE] d |
| 🇯🇵 Japan (d) | [VALUE] cg | [VALUE] abcefg | [VALUE] |
| 🇲🇽 Mexico (e) | [VALUE] cg | [VALUE] c | [VALUE] abcdfg |
| 🇧🇷 Brazil (f) | [VALUE] | [VALUE] abce | [VALUE] d |
| 🟡 Colombia (g) | [VALUE] cd | [VALUE] abce | [VALUE] d |

AllianceMembership. Which of the following airline alliance partnerships are you an active member of (i.e., have earned or redeemed miles/points in the past two years)? (among asked)
(Base = Those aware of the airline alliance partnership)
Base: United States n = 389, United Kingdom n = 261, Australia n = 222, Japan n = 552, Mexico n = 169, Brazil n = 245, Colombia n = 78

CONFIDENTIAL

AA-SKP-00060002
App'x 0541

**Among those using alliance partnerships, those in Japan, Brazil and Colombia report a decided preference for Star Alliance.**
*oneworld is most often preferred in the UK and AU.*



Alliance Partnership Preference

**HIGHER SEGMENTS**

| | |
|---|---|
| Non-Travel Enthusiast | **76%** |
| Non-Frequent Flyer | **76%** |

AlliancePreference. Of the airline alliance partnerships that you are a member of, which one is your most preferred program? (among those using at least one airline alliance partnership)
Base: Bases vary by alliance and country; **Small bases
oneworld base sizes: US n=231; UK n=159; AU n=159; JP n=248; MX n=99; BR n=102; CO n=37. Min-Max range for each country: US n=231-322; UK n=150-193; AU n=103-165; JP n=179-440; MX n=92-282; BR n=102-297; CO n=37-309

47

AA-SKP-00060003
**App'x 0542**

# American Airlines' logo is more often correctly stated as its brand than the United logo.

## Avianca and LATAM logos have good recognition in Columbia.

% CORRECT STATEMENT OF LOGO (ONLY) TO BRAND, COMPARING AIRLINES

| | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| | 60% | 17% | 26% | 4% | 26% | 23% | 28% |
| | 59% | 16% | 9% ⬇ | 11% ⬆ | 27% | 25% | 19% ⬇ |
| | 39% ⬇ | 9% ⬇ | 8% ⬇ | 4% | 14% ⬇ | 11% ⬇ | 11% ⬇ |
| | | | | | | | 46% ⬆ |
| | | | | | | | 34% |

 Higher/lower than American Airlines

In survey, respondents were shown only one of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~ 169, Australia n ~ 167, Japan n ~ 167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

48

AA-SKP-00060004

App'x 0543

# The addition of the partial name elevates most airline brand statement and puts all the key airlines at about the same level of stated recognition within individual countries.

**American is less frequently stated in Japan compared to Delta and United, and in Brazil compared to Delta.**

% CORRECT STATEMENT OF LOGO (ONLY) TO BRAND, COMPARING AIRLINES

|  | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| American | 69% | 60% | 52% | 38% | 26% | 26% | 25% |
| DELTA | 75% | 68% | 59% | 60% ⬆ | 31% | 36% ⬆ | 16% ⬇ |
| UNITED | 72% | 64% | 56% | 51% ⬆ | 31% | | 27% | 20% |
| Avianca | | | | | | | 23% |
| LATAM AIRLINES | | | | | | | 20% |

⬆⬇ Higher/lower than American Airlines

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~ 169, Australia n ~ 167, Japan n ~ 167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

49

CONFIDENTIAL

AA-SKP-00060005
**App'x 0544**

# With the full brand name and labels shown, the most surprising result is the percentage of respondents who do not state the brand names correctly.

Respondents often try to define the brand by category, instead of re-stating the brand name shown. Examples: "A large airline based in Dallas," "I live in Atlanta, so I know this airline." There is also confusion when asking which brand/company while showing the brand.

% CORRECT STATEMENT OF LOGO (ONLY) TO BRAND, COMPARING AIRLINES

|  | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| **American Airlines** | 75% | 72% | 67% | 61% | 35% | 30% | 30% |
| **Delta Air Lines** | 78% | 65% | 63% 🔻 | 57% | 33% | 32% | 24% |
| **United Airlines** | 78% | 65% | 57% | 53% | 32% | 29% | 22% 🔻 |
| **Avianca** |  |  |  |  |  |  | 30% |
| **LATAM Airlines** |  |  |  |  |  |  | 28% |

🔺🔻 Higher/lower than American Airlines

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for? If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~ 169, Australia n ~ 167, Japan n ~ 167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

50

CONFIDENTIAL

AA-SKP-00060006

**App'x 0545**

# Financial logos tend to be stated more accurately than hotels and rewards.

## Financial and hotel logos are also more likely to be stated accurately than the airlines.

% CORRECT STATEMENT OF LOGO TO BRAND, TOP RESULTS OF OTHER INDUSTRIES BY COUNTRY

| | | US | | UK | | AU | | JP | | MX | | BR | | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOGO** | | 60% | | 17% | | 26% | | 4% | | 26% | | 23% | | 28% |
| | | 93% | | 93% | | 92% | | 91% | | 85% | | 92% | | 86% |
| | | 92% | | 90% | | 88% | | 90% | | 85% | | 91% | | |
| | | 88% | | 90% | | 85% | | | | | | | | |
| **LOGO + PARTIAL** | American | 69% | American | 60% | American | 52% | American | 38% | American | 26% | American | 26% | American | 25% |
| | Hilton | 77% | VISA | 77% | VISA | 68% | amazon.co.jp | 81% | Santander | 42% | Santander | 41% | Hilton | 24% |
| | VISA | 77% | BARCLAYS | 75% | Hilton | 65% | Hilton | 67% | | 40% | | 37% | Scotiabank Colpatria | 23% |
| | MARRIOTT | 76% | LLOYDS BANK | 75% | Commonwealth Bank | 64% | | 64% | BANORTE | 39% | VISA | 37% | VISA | 23% |
| | | 76% | Hilton | 74% | | 64% | PayPal | 64% | Hilton | 36% | | 34% | | 22% |
| | | 76% | | 73% | ANZ | 63% | VISA | 62% | | 36% | Hilton | 32% | MARRIOTT | 18% |

In survey, respondents were shown only one of the images per brand. Full results for all brands shown in the Appendix.
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164


CONTINUED

CONFIDENTIAL

AA-SKP-00060007
App'x 0546

# With full brands and labels, logos are very close to one another within a country.

## Many respondents tried to describe the brand rather than state it.

% CORRECT STATEMENT OF LOGO TO BRAND, TOP RESULTS OF OTHER INDUSTRIES BY COUNTRY

| | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| **American Airlines** | 75% | American Airlines 72% | American Airlines 67% | American Airlines 61% | American Airlines 35% | American Airlines 30% | American Airlines 30% |
| | Hilton Hotels & Resorts 78% | Hilton Hotels & Resorts 74% | ANZ 69% | Amazon 69% | Santander 41% | Santander 43% | Fiesta Rewards 35% |
| | Mastercard 78% | Barclay's 74% | Hilton Hotels & Resorts 67% | Hilton Hotels & Resorts 61% | Hilton Hotels & Resorts 41% | Mastercard 37% | Scotiabank Colpatria 32% |
| | Visa 77% | Lloyds Bank 74% | Commonwealth Bank 65% | Mastercard 56% | Visa 38% | Visa 37% | Hilton Hotels & Resorts 27% |
| | American Express 77% | Mastercard 71% | Visa 65% | Visa 56% | American Express 36% | Hilton Hotels & Resorts 34% | Visa 27% |
| | Chase Bank 77% | Visa 71% | Marriott 63% | Marriott 55% | Mastercard 35% | American Express 32% | Mastercard 26% |
| | Marriott 75% | Marriott 69% | Mastercard 62% | PayPay 51% | Banorte 35% | Livelo 30% | Marriott 24% |
| | | American Express 68% | | | Marriott 35% | Marriott 30% | |

(Row label at left: LOGO + FULL NAME)

In survey, respondents were shown only one of the images per brand. Full results for all brands shown in the Appendix.
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

52

CONFIDENTIAL

AA-SKP-00060008
**App'x 0547**

# Brand statement of the JetBlue logo in the US exceeds that of American Airlines.

        

| % Correctly Recognized | American Airlines | Southwest | JetBlue | Alaska Airlines | Hawaiian Airlines | British Airways | Air France | KLM | Lufthansa | Norse Atlantic Airways |
|---|---|---|---|---|---|---|---|---|---|---|
| United States (a) | 66% bcdefg | 59% e | 93% eg | 37% | 66% cd | | | | | |
| United Kingdom (b) | 53% cdefg | | | | | 74% | 33% | 82% | 27% | 2% |
| Australia (c) | 41% | | | | | | | | | |
| Japan (d) | 36% | | | 39% | | | | | | |
| Mexico (e) | 45% d | 17% | 64% | | 45% c | | | | | |
| Brazil (f) | 47% cd | | | | | | | | | |
| Colombia (g) | 45% d | | 64% | | | | | | | |

OETailAttrib. What brand/company do you think this design is for? If you're not certain, that's fine: just type in your best guess. (Open-ended question)
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

53

CONFIDENTIAL

AA-SKP-00060009
**App'x 0548**

**In Australia, airline tail brand statement is highest for major country-based airlines Virgin Australia, Qantas and JetStar. Awareness of Japan Airlines tail is near universal in Japan.**

| % Correctly Recognized | American Airlines | Virgin Australia | Qantas | JetStar | Air New Zealand | Air Canada | Japan Airlines (JAL) | Thai Airwys |
|---|---|---|---|---|---|---|---|---|
| United States (a) | 66% bcdefg | | | | | | | |
| United Kingdom (b) | 53% cdefg | | | | | | | |
| Australia (c) | 41% | 95% | 91% | 91% | 59% | 41% d | | |
| Japan (d) | 36% | | | | | 18% | 94% | 36% |
| Mexico (e) | 45% d | | | | | | | |
| Brazil (f) | 47% cd | | | | | | | |
| Colombia (g) | 45% d | | | | | | | |

OETailAttrib. What brand/company do you think this design is for? If you're not certain, that's fine: just type in your best guess. (Open-ended question)
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

54

CONFIDENTIAL

AA-SKP-00060010
**App'x 0549**

# Across the Latam countries, the tails with the highest brand statement are in Mexico for Aeromexico and Volaris and Azul Airlines in Brazil.

| % Correctly Recognized | American Airlines | Aeromexico | Volaris | LATAM Airlines | Viva Aerobus | Copa Airlines | GOL Airlines | Azul Airlines | Avianca | Spirit |
|---|---|---|---|---|---|---|---|---|---|---|
| United States (a) | 66% bcdefg | | | | | | | | | |
| United Kingdom (b) | 53% cdefg | | | | | | | | | |
| Australia (c) | 41% | | | | | | | | | |
| Japan (d) | 36% | | | | | | | | | |
| Mexico (e) | 45% d | 88% | 81% | 6% | 46% | 10% | | | | |
| Brazil (f) | 47% cd | | | 42% eg | | 12% | 85% | 74% | | |
| Colombia (g) | 45% d | | | 29% e | | 21% ef | | | 55% | 69% |

OETailAttrib. What brand/company do you think this design is for? If you're not certain, that's fine: just type in your best guess. (Open-ended question)
Base: United States n = 738, United Kingdom n = 501, Australia n = 500, Japan n = 501, Mexico n = 501, Brazil n = 500, Colombia n = 501

CONFIDENTIAL

55

AA-SKP-00060011
**App'x 0550**

# Airline tail awareness is strongest in primary markets for each of the airlines. American, Delta and United Airlines have near universal awareness in the US.

| | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American Airlines | 98% bcdefg | 91% cdef | 78% | 75% | 83% cd | 85% cd | 87% cd |
| Delta Air Lines | 97% bcdefg | 76% cefg | 65% fg | 73% cefg | 62% g | 57% g | 48% |
| United Airlines | 98% bcdefg | 82% cefg | 75% efg | 79% g | 69% g | 66% g | 51% |
| Southwest Airlines | 96% e | | | | 32% | | |
| JetBlue | 91% eg | | | | 47% | | 50% |
| Alaska Airlines | 80% | | | | | | |
| Hawaiian Airlines | 78% cd | | 54% | 64% c | | | |
| Virgin Australia | | | 99% | | | | |
| Aeromexico | | | | | 99% | | |
| GOL Airlines | | | | | | 99% | |
| Avianca | | | | | | | 99% |
| British Airways | | 98% | | | | | |
| Qantas | | | 98% | | | | |
| Japan Airlines (JAL) | | | | 98% | | | |
| Volaris | | | | | 97% | | |
| LATAM Airlines | | | | | 41% | 97% eg | 91% e |
| JetStar | | | 96% | | | | |
| Azul Airlines | | | | | | 96% | |
| Viva Aerobus | | | | | 91% | | |
| Air New Zealand | | | 88% | | | | |
| Air France | | 85% | | | | | |
| KLM | | 83% | | | | | |
| Lufthansa | | 75% | | | | | |
| Air Canada | | | 75% d | 64% | | | |
| Copa Airlines | | | | | 29% | 40% e | 66% ef |
| Thai Airways | | | | 61% | | | |
| Spirit | | | | | | | 49% |
| Norse Atlantic Airways | | 16% | | | | | |

AirlineAwareTail. Which, if any, of the following airlines are you aware of? (among asked)

Base: United States n ~ 738, United Kingdom n ~ 501, Australia n ~ 500, Japan n ~ 501, Mexico n ~ 501, Brazil n ~ 500, Colombia n ~ 501



**HIGHER SEGMENTS for American Airlines**

| Travel Enthusiast | **90%** |
|---|---|
| Gen X | **90%** |
| Boomers | **90%** |
| Millennials | **87%** |

56

CONFIDENTIAL

AA-SKP-00060012

**App'x 0551**

# Connection of American Airlines tail design to the company is lower than recognition overall. JetBlue and Hawaiian Airlines are most identified in the US.

| | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| American Airlines | 78% bcefg | 67% g | 65% g | 74% bceg | 63% | 71% | 57% |
| Delta Air Lines | 65% bcdefg | 34% | 43% b | 54% bc | 50% b | 53% bc | 48% b |
| United Airlines | 52% bcdefg | 23% | 31% b | 34% b | 38% bcf | 31% b | 37% b |
| JetBlue | 98% | | | | 96% | | 96% |
| Hawaiian Airlines | 93% d | | 91% d | 84% | | | |
| Southwest Airlines | 78% e | | | | 59% | | |
| Alaska Airlines | 68% | | | | | | |
| Japan Airlines (JAL) | | | | 98% | | | |
| Spirit | | | | | | | 97% |
| Virgin Australia | | | 96% | | | | |
| JetStar | | | 95% | | | | |
| KLM | | 94% | | | | | |
| Aeromexico | | | | | 94% | | |
| Qantas | | | 93% | | | | |
| Air Canada | | | 91% | 92% | | | |
| GOL Airlines | | | | | | 90% | |
| Volaris | | | | | 87% | | |
| Thai Airways | | | | 84% | | | |
| Azul Airlines | | | | | | 82% | |
| Air New Zealand | | | 79% | | | | |
| British Airways | | 72% | | | | | |
| Avianca | | | | | | | 69% |
| Viva Aerobus | | | | | 64% | | |
| Lufthansa | | 56% | | | | | |
| Air France | | 54% | | | | | |
| Copa Airlines | | | | | 52% | 51% | 47% |
| Norse Atlantic Airways | | 50% | | | | | |
| LATAM Airlines | | | | | 33% | 46% e | 43% e |

**HIGHER SEGMENTS for American Airlines**

| | |
|---|---|
| Travel Enthusiast | **82%** |
| Boomers | **76%** |
| Millennials | **73%** |
| Gen X | **70%** |

AirlineAttrib.  Is this design connected to any of the airlines in the following list? (among asked)

Base: United States n ~ 723, United Kingdom n ~ 457, Australia n = 392, Japan n ~ 369, Mexico n ~ 425, Brazil n ~ 426, Colombia n ~ 447

57

CONFIDENTIAL

AA-SKP-00060013

**App'x 0552**

# Attribution of American Airlines to AAdvantage is among the highest in the US and across countries.

| Loyalty Program | Airline | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | American Airlines | 91% bcefg | 79% | 72% | ** | 84% cg | 79% | 74% |
| Mileage Plus | United Airlines | 78% | ** | ** | ** | ** | ** | ** |
| Sky Miles | Delta Air Lines | 71% | ** | ** | ** | ** | ** | ** |
| TrueBlue | JetBlue | 91% g | | | | | | 54% |
| Rapid Rewards | Southwest Airlines | 84% | | | | | | |
| Mileage Plan | Alaska Airlines | 66% | | | | | | |
| Executive Club | British Airways | | 96% | | | | | |
| LATAM Pass | LATAM Airlines | | | | | ** | 94% g | 80% |
| Frequent Flyer | Qantas | | | 90% | | | | |
| Club Premier | Aeromexico | | | | | 89% | | |
| V Club | Volaris | | | | | 88% | | |
| Flying Azul | Azul Airlines | | | | | | 87% | |
| Velocity Frequent Flyer | Virgin Australia | | | 86% | | | | |
| Mileage Club | ANA | | | | 84% | | | |
| Smiles | GOL Airlines | | | | | | 84% | |
| Mileage Bank | Japan Airlines (JAL) | | | | 81% | | | |
| Flying Club | Virgin Atlantic | | 80% | | | | | |
| Royal Orchid Plus | Thai Airways | | | | 76% | | | |
| Flying Blue | Air France/KLM | | 73% | | | | | |
| Miles & More | Lufthansa | | 66% | | | | | |
| Airpoints | Air New Zealand | | | 61% | | | | |
| Connect Miles | Copa Airlines | | | | | ** | 57% | 73% f |
| Lifemiles | Avianca | | | | | ** | | 78% |
| Puntos Doters | Puntos Doters | | | | | 46% | | |
| Aeroplan | Air Canada | | | ** | ** | | | |

**HIGHER SEGMENTS for AAdvantage**

| | |
|---|---|
| Non-AA Status | **95%** |
| Gen Xv | **89%** |
| Domestic Leisure | **87%** |
| Boomers | **85%** |
| Millennials | **83%** |

LoyaltyAttrib.  Is {hLoyaltyAssign} connected to any of the brands/companies in the following list?

Bases vary by Loyalty Program and Country -- AA Advantage in United States n = 381, United Kingdom n = 77, Australia n = 70, Japan n = 41**, Mexico n = 158, Brazil n = 174, Colombia n = 98

** Small Base Size

CONFIDENTIAL

58

AA-SKP-00060014

**App'x 0553**

# Penetration of the AAdvantage card is on par with that of United and Southwest.
## AA cardholders skew to older and heavier travelers.

| | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| % w/ Travel/Airline CC | 59% | 64% | 38% | 63% | 55% | 63% | 46% |
| Delta SkyMiles | 15% | | | 3% | 3% | | |
| Hilton Honors | 15% | | | | | | |
| Southwest Rapid Rewards | 12% | | | | | | |
| CapitalOne Venture | 11% | | | | | | |
| Chase Sapphire | 10% | | | | | | |
| Marriott Bonvoy | 10% | 4% | | 4% | 5% | | |
| Citi / AAdvantage | 10% | | | | 3% | 4% | 2% |
| AmEx Platinum / Gold | 9% | | | | | | |
| United MileagePlus | 9% | | | 5% | 2% | | |
| JetBlue Card | 6% | | | | | | 2% |
| Sainsbury's Nectar | | 40% | | | | | |
| British Airways Exec. Club | | 19% | | | | | |
| Asda Money | | 11% | | | | | |
| Virgin Australia Velocity | | | 14% | | | | |
| Qantas Premier | | | 11% | | | | |
| ANA Mileage Club | | | | 33% | | | |
| JAL Mileage Bank | | | | 28% | | | |
| Aeon Card | | | | 20% | | | |
| Aeromexico Club Premier | | | | | 26% | | |
| Citibanamex Rewards | | | | | 20% | | |
| Volaris Invex | | | | | 13% | | |
| AmEx Platinum | | 8% | 7% | 5% | 11% | | |
| GOL Smiles | | | | | | 32% | |
| LATAM Pass | | | | | | 23% | 13% |
| Santander Ultimate | | | | | | 14% | |
| Avianca Lifemiles | | | | | | | 24% |
| BBVA Compass | | | | | | | 11% |

**Citi/AAdvantage HIGHER SEGMENTS**

| | |
|---|---|
| Any AA Status | **35%** |
| Travel Enthusiast | **5%** |
| Boomers | **5%** |
| Millennials/GenX | **3%** |

RewardsCC. Which, if any, of the following travel rewards and/or airline co-branded credit cards do you currently have?
Base: United States n = 2950, United Kingdom n = 2000, Australia n = 2001, Japan n = 2000, Mexico n = 2000, Brazil n = 2000, Colombia n = 2000
NOTE: DISPLAYING CC'S OVER 10% USAGE WITHIN COUNTRY EXCEPT FOR BROADER U.S. LIST

59

CONFIDENTIAL

AA-SKP-00060015
**App'x 0554**

# When shown a word list of brands, the US respondents are more likely to have heard of American, Delta, United, Marriott and Hilton than all other countries.

| | US a | UK b | AU c | JP e | MX | BR f | CO g |
|---|---|---|---|---|---|---|---|
| American Airlines | 98% bcdefg | 88% cd | 83% d | 77% | 89% cd | 89% cd | 93% bcdef |
| Delta Airlines | 97% bcdefg | 79% cefg | 73% g | 78% cefg | 71% | 69% | 66% |
| United Airlines | 98% bcdefg | 81% fg | 81% fg | 82% fg | 78% fg | 72% g | 66% |
| Mastercard | 99% d | 98% d | 99% d | 94% | 98% d | 99% d | 99% d |
| Visa | 99% cd | 99% d | 98% d | 96% | 99% d | 100% cd | 100% bcd |
| Marriott | 96% bcdefg | 87% defg | 84% defg | 62% fg | 76% dfg | 45% | 55% f |
| Hilton Hotels & Resorts | 97% bcdefg | 93% defg | 91% defg | 85% f | 85% f | 71% | 81% f |
| Chase Bank | 98% | | | | | | |
| American Express | 97% bf | 95% f | | | 98% bf | 92% | |
| Barclays | | 99% | | | | | |
| Santander | | | | | 99% | 100% | |
| Banorte | | | | | 99% | | |
| Commonwealth Bank | | | 99% | | | | |
| Amazon | | | | 99% | | | |
| PayPay | | | | 99% | | | |
| Avianca Airlines | | | | | | | 99% |
| Lloyds Bank | | 98% | | | | | |
| ANZ | | | 98% | | | | |
| Scotiabank Colpatria | | | | | | | 90% |
| LATAM Airlines | | | | | | | 93% |
| Livelo | | | | | 84% | | |
| Fiesta Rewards | | | | | 66% | | |
| Accor Live Limitless | | | | | 23% | | |

### HIGHER SEGMENTS

#### % Previously Heard of AA

| | |
|---|---|
| Travel Enthusiast | **96%** |
| GenX | **94%** |
| Boomers | **93%** |
| Males | **90%** |

BrandAware. Which, if any, of the following brands/companies have you heard of before today? (among asked)

Base: United States n = 738, United Kingdom n = 503, Australia n = 500, Japan n = 499, Mexico n = 501, Brazil n = 500, Colombia n = 498

60

CONFIDENTIAL

AA-SKP-00060016

**App'x 0555**

**The logos with the highest correct attribution to brand are the more commonly used worldwide brands: Hilton, MC, Visa and Marriott. The majority of those who say they know American also correctly match the logo, especially in the US and AU.**

| | US a | UK b | AU c | JP d | MX e | BR f | CO g |
|---|---|---|---|---|---|---|---|
| American Airlines | 83% bdefg | 74% | 83% bdefg | 74% | 78% | 76% | 78% |
| Delta Air Lines | 90% bcdefg | 80% | 82% | 80% | 81% | 82% | 82% |
| United Airlines | 82% bcdefg | 74% | 72% | 71% | 74% | 70% | 75% |
| Hilton Hotels & Resorts | 95% e | 96% efg | 94% e | 94% e | 90% | 92% | 92% |
| Mastercard | 94% ce | 94% ce | 91% | 96% ceg | 90% | 94% ce | 93% |
| Visa | 94% ce | 95% ce | 91% | 95% ceg | 91% | 97% aceg | 93% |
| Marriott | 94% cdefg | 93% df | 91% d | 86% | 91% d | 87% | 90% |
| Chase Bank | 93% | | | | | | |
| American Express | 84% bf | 79% | | | 81% f | 75% | |
| PayPay | | | | 97% | | | |
| Barclays | | 95% | | | | | |
| Lloyds Bank | | 95% | | | | | |
| Commonwealth Bank | | | 95% | | | | |
| Amazon | | | | 95% | | | |
| Livelo | | | | | | 94% | |
| Scotiabank Colpatria | | | | | | | 94% |
| Santander | | | | | 90% | 93% | |
| ANZ | | | 90% | | | | |
| Banorte | | | | | 88% | | |
| Fiesta Rewards | | | | | 88% | | |
| Accor Live Limitless | | | | | 84% | | |
| Avianca Airlines | | | | | | 82% | |
| LATAM Airlines | | | | | | 81% | |

**American Airlines**

**HIGHER SEGMENTS**

**% Previously Heard**

| | |
|---|---|
| Travel Enthusiast | **96%** |
| GenX | **94%** |
| Boomers | **93%** |
| Males | **90%** |

BrandAttrib. Is this logo connected to any of the brands/companies in the following list? (among asked)

Base: United States n = 725, United Kingdom n = 440, Australia n = 414, Japan n = 374, Mexico n = 446, Brazil n = 452, Colombia n = 471

61

AA-SKP-00060017
App'x 0556

# Against non-primary airlines, brand statement of AAdvantage is most competitive when the full label and logo are added.

% CORRECT STATEMENT OF LOYALTY PROGRAM TO BRAND, COMPARING TOP PROGRAMS, CONT.

| | US | US | UK | UK | AU | AU | JP | JP | MX | MX | BR | BR | CO | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRAM | AAdvantage | 54% | AAdvantage | 19% | AAdvantage | 12% | AAdvantage | 13% | AAdvantage | 28% | AAdvantage | 22% | AAdvantage | 19% |
| | SKYMILES | 59% | Executive Club | 44% | FREQUENT FLYER | 72% | MILEAGE CLUB | 66% | CLUB PREMIER | 42% | Smiles | 36% | LifeMiles | 23% |
| | Rapid Rewards | 41% | flyingclub | 35% | velocity | 61% | MILEAGE BANK | 17% | | 29% | PASS | 26% | ConnectMiles | 13% |
| LOGO + PARTIAL | AAdvantage | 69% | AAdvantage | 29% | AAdvantage | 26% | AAdvantage | 17% | AAdvantage | 36% | AAdvantage | 30% | AAdvantage | 22% |
| | Rapid Rewards | 56% | Executive Club | 75% | FREQUENT FLYER | 85% | ANA MILEAGE CLUB | 74% | CLUB PREMIER | 64% | PASS | 48% | LifeMiles | 33% |
| | TRUE BLUE | 45% | flyingclub | 60% | velocity | 61% | MILEAGE BANK | 59% | | 41% | Tudo | 27% | PASS | 25% |
| LOGO + FULL | AAdvantage / AAdvantage | 80% | AAdvantage / AAdvantage | 81% | AAdvantage / AAdvantage | 62% | AAdvantage / AAdvantage | 43% | AAdvantage / AAdvantage | 55% | AAdvantage / AAdvantage | 51% | AAdvantage / AAdvantage | 39% |
| | Alaska Mileage Plan / Mileage Plan | 79% | Executive Club / Executive Club | 88% | QANTAS Frequent Flyer / Frequent Flyer | 86% | ANA Mileage Club / Mileage Club | 76% | V Club / V Club | 66% | Smiles / Simles | 68% | LifeMiles / Lifemiles | 55% |
| | Southwest Rapid Rewards / Rapid Rewards | 78% | flyingclub / Flying Club | 85% | AEROPLAN / Aeroplan | 61% | Mileage Bank / Mileage Bank | 74% | CLUB PREMIER / Club Premier | 60% | LATAM PASS / LATAM Pass | 64% | LATAM PASS / LATAM Pass | 45% |

In survey, respondents were shown only one of the images per brand
OELoyaltyAttrib. Which brand/company do you think this logo is for? If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Base: United States n ~246, United Kingdom n ~169, Australia n ~167, Japan n ~167, Mexico n ~167, Brazil n ~166, Colombia n ~164
Bases vary by Loyalty Program and Country

CONFIDENTIAL

62

AA-SKP-00060018
**App'x 0557**

# Sky Club yielded the highest brand statement across countries. Admirals Club performed competitively in Brazil and Mexico.

| Premier Program | Company | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| Sky Club | Delta Air Lines | 30% bcdefg | 4% d | 4% d | 1% | 13% bcdfg | 5% d | 3% d |
| Sapphire | Chase Bank | 23% | | | | | | |
| Admirals Club | American Airlines | 15% bcdfg | 4% | 6% | 4% | 13% bcdg | 10% bcdg | 5% |
| M Club | Marriott | 9% bcdfg | 3% | 3% | 2% | 11% bcdfg | 4% d | 3% |
| Centurion | American Express | 6% | | | | 13% a | | |
| Polaris | United Airlines | 5% bcdefg | 2% dg | 1% | 1% | 2% dg | 1% g | 0% |
| Globalist | Hyatt | 4% bcdfg | 1% c | 0% | 1% | | 0% | 0% |
| Flagship | American Airlines | 4% cdfg | 2% cdg | 1% | 0% | 4% cdfg | 2% dg | 0% |
| United Club | United Airlines | | | | | 27% | | |
| Upper Class | Virgin Atlantic | | 7% | | | | | |
| Lounge Key | American Airlines | | | | | | 0% | 0% |
| La Premiere | Air France | | 5% | | | | | |
| Priority Pass | American Airlines | | | | | 1% | 0% | 0% |
| Salon Premier | American Airlines | | | | | 0% | | |

OEPremAttrib. What brand/company do you think this name is associated with?
Base: United States n = 721, United Kingdom n = 499, Australia n = 508, Japan n = 493, Mexico n = 498, Brazil n = 503, Colombia n = 490

63

CONFIDENTIAL

AA-SKP-00060019
**App'x 0558**

# Admirals Club is recognized as an Airport Lounge by a majority in the US and Brazil. It is largely unknown in the UK.

| Premier Program | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| An airport lounge | 64% bcdefg | 12% | ** | ** | 37% b | 49% bcg | 25% b |
| An airline loyalty rewards program | 11% | 19% | ** | ** | 23% a | 13% | 35% abf |
| An airline first/business class | 8% | 11% | ** | ** | 8% | 15% | 17% a |
| A hotel chain | 0% | 4% a | ** | ** | 8% a | 8% a | 7% a |
| A sailing club membership | 2% | 7% af | ** | ** | 4% | 2% | 3% |
| A tier within a hotel loyalty rewards program | 0% | 8% a | ** | ** | 5% a | 5% a | 5% a |
| A hotel loyalty rewards program | 4% | 5% | ** | ** | 2% | 4% | 1% |
| A credit card | 2% a | 4% f | ** | ** | 2% | 0% | 1% |
| A rental car loyalty rewards program | 2% | 7% | ** | ** | 0% | 0% | 0% |
| A ranking system for cruise lines | 2% | 2% | ** | ** | 2% | 0% | 0% |
| A live events ticket platform | 1% | 1% | ** | ** | 2% | 0% | 4% af |
| An online shopping portal | 1% | 3% | ** | ** | 0% | 1% | 0% |
| Priority seating area in an arena or stadium | 1% | 1% | ** | ** | 1% | 1% | 0% |
| A chain of credit unions | 1% | 1% | ** | ** | 1% | 0% | 0% |
| A gym membership | 0% | 0% | ** | ** | 1% | 0% | 0% |
| I'm not sure which best describes the offering | 2% | 14% aefg | ** | ** | 2% | 1% | 3% |

PremOffer: Admirals Club. You mentioned that you recognize the name Admirals Club. Which of the following best describes what type of offering Admirals Club is?
Bases vary by Premier Program and Country -- Admiral's Club in United States n = 100, United Kingdom = 50, Australia = 44**, Japan n = 50, Mexico n = 54, Brazil n = 71, Colombia n = 46**.   ** Small Base Size

CONFIDENTIAL

64

AA-SKP-00060020
**App'x 0559**

# Flagship is largely unknown as a First / Business Class offering, but association is higher in the United States and Brazil.

| Flagship | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| An airline first/business class | 19% c | 12% | ** | 17% | 9% | 15% | ** |
| An airport lounge | 11% | 8% | ** | 10% | 8% | 19% b | ** |
| An airline loyalty rewards program | 11% | 21% fg | ** | 12% | 11% | 6% | ** |
| A hotel chain | 10% | 5% | ** | 11% | 4% | 6% | ** |
| A credit card | 8% beg | 0% | ** | 3% | 0% | 3% | ** |
| A chain of credit unions | 8% de | 1% | ** | 0% | 0% | 3% | ** |
| A hotel loyalty rewards program | 5% | 8% | ** | 14% ae | 4% | 7% | ** |
| A ranking system for cruise lines | 4% | 5% | ** | 6% | 15% ab | 6% | ** |
| A tier within a hotel loyalty rewards program | 4% | 5% f | ** | 0% | 6% f | 0% | ** |
| An online shopping portal | 2% | 2% | ** | 4% | 17% abd | 16% abd | ** |
| Priority seating area in an arena or stadium | 2% | 1% | ** | 0% | 5% | 1% | ** |
| A sailing club membership | 2% | 13% adf | ** | 0% | 4% | 0% | ** |
| A live events ticket platform | 1% | 0% | ** | 4% | 0% | 2% | ** |
| A rental car loyalty rewards program | 0% | 4% a | ** | 3% a | 4% a | 1% | ** |
| A gym membership | 0% | 0% | ** | 4% a | 1% | 0% | ** |
| I'm not sure which best describes the offering | 13% | 14% | ** | 12% | 12% | 15% | ** |



**FLAGSHIP**

**HIGHER SEGMENTS For Flagship Lounge / Business Class in the US**

Males        **26%**

PremOffer: Flagship. You mentioned that you recognize the name Flagship. Which of the following best describes what type of offering Flagship is?
Bases vary by Premier Program and Country -- Admiral's Club in United States n = 100, United Kingdom = 50, Australia n = 44**, Japan n = 50, Mexico n = 54, Brazil n = 71, Colombia n = 46**
** Small Base Size

65

CONFIDENTIAL

AA-SKP-00060021
**App'x 0560**

# American Airlines has among the highest awareness among the US, slightly leading its primary domestic competitors.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|----|----|----|----|----|----|----|
| 1 | American Airlines 97% | British Airways 95% | Qantas 99% | Japan Airlines 99% | Aeromexico 99% | GOL 99% | Avianca 99% |
| 2 | Delta Air Lines 97% | Easy Jet 94% | Virgin Australia 98% | ANA 99% | Volaris 97% | LATAM Airlines 96% | LATAM Airlines 93% |
| 3 | United Airlines 96% | Ryan Air 93% | Jetstar 97% | Peach Aviation 90% | Viva Aerobus 91% | Azul Airlines 96% | Copa Airlines 73% |
| 4 | Southwest Airlines 94% | Jet2 83% | Qantas Link 79% | JetStar 90% | Aeromexico Connect 89% | Voepass 23% | Satena 69% |
| 5 | JetBlue 87% | TUI Airways 80% | Rex 70% | Air Do 74% | TAR 24% | | Wingo 66% |
| 6 | Alaska Airlines 79% | Virgin Atlantic 78% | Bonza 40% | StarFlyer 70% | | | EasyFly 51% |
| 7 | Hawaiian Airlines 71% | BA EuroFlyer 69% | | Spring 16% | | | Ultra 40% |
| 8 | | Wizz Air 54% | | | | | JetSmart 20% |
| 9 | | BA CityFlyer 47% | | | | | |

AirlineAwareDom. Which, if any, of the following airlines are you aware of that fly domestically? (among all)
Base: United States n=2950, United Kingdom n=2000, Australia n=2001, Japan n=2000, Mexico n=2000, Brazil n=2000, Colombia n=2000

66

AA-SKP-00060022
**App'x 0561**

# AA and Delta have the highest engagement in the US and command the highest levels of engagement of any domestic airline across all countries.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|----|----|----|----|----|----|----|
| 1 | Delta Air Lines 63% | British Airways 25% | Qantas 57% | ANA 64% | Aeromexico 62% | GOL 65% | Avianca 52% |
| 2 | American Airlines 62% | Easy Jet 25% | Virgin Australia 54% | Japan Airlines 63% | Volaris 60% | Azul Airlines 61% | LATAM Airlines 46% |
| 3 | United Airlines 58% | Ryan Air 22% | Jetstar 53% | JetStar 35% | Viva Aerobus 50% | LATAM Airlines 60% | Copa Airlines 28% |
| 4 | Southwest Airlines 56% | Jet2 17% | Qantas Link 31% | Peach Aviation 35% | Aeromexico Connect 48% | Voepass 9% | Wingo 21% |
| 5 | JetBlue 34% | BA EuroFlyer 16% | Rex 18% | Air Do 25% | TAR 9% | | EasyFly 16% |
| 6 | Alaska Airlines 24% | TUI Airways 16% | Bonza 4% | StarFlyer 23% | | | Satena 23% |
| 7 | Hawaiian Airlines 19% | Virgin Atlantic 15% | | Spring 6% | | | Ultra 108% |
| 8 | | BA CityFlyer 10% | | | | | JetSmart 4% |
| 9 | | Wizz Air 8% | | | | | |

Engagement = have flown this airline
DomAirlineFreq. How often do you fly with each of the following airlines when travelling within the US?
DomAirlineFreq rebased to total; actual # of respondents asked vary by airline and country.

67

CONFIDENTIAL

AA-SKP-00060023
**App'x 0562**

# AA is tied with Southwest and Delta for the highest level of frequent engagement.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1 | American Airlines 24% | British Airways 12% | Qantas 28% | ANA 35% | Aeormexico 38% | GOL 42% | Avianca 37% |
| 2 | Southwest Airlines 24% | EasyJet 11% | Virgin Australia 23% | Japan Airlines 30% | Volaris 30% | Azul Airlines 38% | LATAM Airlines 23% |
| 3 | Delta Air Lines 24% | Ryanair 8% | Jetstar 22% | Peach Aviation 9% | Aeromexico Connect 21% | LATAM Airlines 29% | Copa Airlines 5% |
| 4 | United Airlines 17% | BA EuroFlyer 5% | Qantas Link 8% | JetStar 6% | Viva Aerobus 21% | Voepass 2% | Wingo 5% |
| 5 | JetBlue 10% | Jet2 5% | Rex 3% | Air Do 3% | TAR 2% | | EasyFly 4% |
| 6 | Alaska Airlines 6% | Virgin Atlantic 4% | Bonza 1% | Star Flyer 3% | | | Satena 3% |
| 7 | Hawaiian Airlines 2% | TUI Airways 4% | | Spring 1% | | | Ultra 2% |
| 8 | | BA CityFlyer 3% | | | | | JetSmart 1% |
| 9 | | Wizz Air 2% | | | | | |

Flies regularly = flies with airline most often + regularly
DomAirlineFreq. How often do you fly with each of the following airlines when travelling within the US? (among all)
DomAirlineFreq rebased to total; actual # of respondents asked vary by airline and country.

68

CONFIDENTIAL

AA-SKP-00060024
**App'x 0563**

# Awareness of AA as an international carrier is quite high across countries, usually among the highest among the major US airlines.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|----|----|----|----|----|----|----|
| 1 | Delta Air Lines 92% | British Airways 98% | Qantas 98% | Japan Airlines (JAL) 98% | Aeromexico 98% | GOL 96% | Avianca 98% |
| 2 | American Airlines 90% | Virgin Atlantic 92% | Air New Zealand 88% | ANA 98% | Volaris 93% | LATAM Airlines 95% | LATAM Airlines 92% |
| 3 | United Airlines 91% | American Airlines 88% | American Airlines 78% | United Airlines 80% | American Airlines 85% | Azul Airlines 92% | American Airlines 87% |
| 4 | Virgin Atlantic 62% | AirFrance 85% | Air Canada 72% | American Airlines 79% | Delta Air Lines 71% | American Airlines 87% | Copa Airlines 77% |
| 5 | Lufthansa 57% | Delta Air Lines 78% | United Airlines 71% | Delta Air Lines 78% | United Airlines 68% | Air France 83% | Iberia Airlines 61% |
| 6 | Qantas 50% | Lufthansa 77% | Delta Air Lines 70% | Hawaiian Airlines 69% | Air Canada 56% | United Airlines 66% | Delta Air Lines 58% |
| 7 | ANA 23% | United Airlines 75% | Hawaiian Airlines 54% | Thai Airlines 68% | Iberia Airlines 57% | Delta Air Lines 66% | United Airlines 53% |
| 8 | KLM 42% | KLM 76% | | Air Canada 66% | LATAM Airlines 45% | TAP Air 58% | AirCanada 43% |
| 9 | | | | | Copa Airlines 41% | Air Canada 58% | JetBlue 32% |
| 10 | | | | | JetBlue 32% | British Airways 53% | JetSmart 22% |
| 11 | | | | | Southwest Airlines 28% | Copa Airlines 48% | GOL 7% |
| 12 | | | | | | KLM 40% | |
| 13 | | | | | | Iberia Airlines 40% | |

AirlineAwareIntl. Which, if any, of the following airlines are you aware of that fly internationally?
Base: United States n=2950, United Kingdom n=2000, Australia n=2001, Mexico n=2000, Japan n=2000, Brazil n=2000, Colombia n=2000

69

CONFIDENTIAL

AA-SKP-00060025
**App'x 0564**

# Engagement with AA as an international carrier is among the highest of all airlines in the US and is competitive across countries.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1 | American Airlines 27% | British Airways 59% | Qantas 32% | Japan Airlines (JAL) 22% | Aeromexico 35% | LATAM Airlines 34% | Avianca 25% |
| 2 | Delta Air Lines 27% | Virgin Atlantic 37% | Air New Zealand 19% | ANA 21% | Volaris 30% | GOL 33% | LATAM Airlines 23% |
| 3 | United Airlines 25% | KLM 28% | American Airlines 14% | United Airlines 12% | American Airlines 26% | Azul Airlines 31% | American Airlines 18% |
| 4 | Lufthansa 12% | American Airlines 26% | United Airlines 13% | Delta Air Lines 12% | United Airlines 22% | American Airlines 27% | Copa Airlines 17% |
| 5 | Virgin Atlantic 9% | Air France 26% | Delta Air Lines 11% | American Airlines 11% | Delta Air Lines 21% | Air France 21% | Iberia Airlines 11% |
| 6 | KLM 9% | Lufthansa 25% | Air Canada 9% | Thai Airlines 9% | Air Canada 14% | Delta Air Lines 18% | Delta Air Lines 10% |
| 7 | Qantas 6% | Delta Air Lines 21% | Hawaiian Airlines 9% | Hawaiian Airlines 9% | Iberia Airlines 14% | United Airlines 17% | United Airlines 9% |
| 8 | ANA 4% | United Airlines 20% | | Air Canada 7% | LATAM Airlines 12% | TAP Air 17% | Air Canada 6% |
| 9 | | | | | Copa Airlines 11% | British Airways 12% | JetBlue 6% |
| 10 | | | | | JetBlue 9% | Copa Airlines 11% | JetSmart 3% |
| 11 | | | | | Southwest Airlines 7% | Air Canada 11% | GOL 1% |
| 12 | | | | | | KLM 10% | |
| 13 | | | | | | Iberia Airlines 8% | |

Engagement = have flown this airline
IntlAirlineFreq. How often do you fly with each of the following airlines when travelling internationally? (among all)
IntlAirlineFreq rebased to total; actual # of respondents asked vary by airline and country. United States n = 889, United Kingdom n=1265, Australia n=598, Japan n=376, Mexico n=647, Brazil n=713, Colombia n =532

70

CONFIDENTIAL

AA-SKP-00060026
**App'x 0565**

# Among those who fly regularly with international carriers, AA commands the highest percentage in the US.

| Rank | US | UK | AU | JP | MX | BR | CO |
|------|-----|-----|-----|-----|-----|-----|-----|
| 1 | American Airlines 13% | British Airways 25% | Qantas 17% | Japan Airlines (JAL) 12% | Aeromexico 24% | GOL 21% | Avianca 18% |
| 2 | Delta Air Lines 12% | Virgin Atlantic 9% | Air New Zealand 4% | ANA 12% | Volaris 15% | Azul Airlines 18% | LATAM Airlines 10% |
| 3 | United Airlines 9% | KLM 4% | Air Canada 2% | United Airlines 2% | American Airlines 10% | LATAM Airlines 18% | American Airlines 5% |
| 4 | Virgin Atlantic 2% | Lufthansa 3% | Delta Air Lines 2% | Delta Air Lines 2% | Delta Air Lines 5% | American Airlines 9% | Copa Airlines 4% |
| 5 | Lufthansa 2% | American Airlines 3% | American Airlines 2% | American Airlines 2% | United Airlines 5% | United Airlines 4% | Iberia Airlines 2% |
| 6 | KLM 2% | Delta Air Lines 3% | United Airlines 1% | Thai Airlines 1% | Iberia Airlines 3% | Delta Air Lines 4% | Delta Air Lines 2% |
| 7 | ANA 1% | Air France 3% | Hawaiian Airlines 1% | Hawaiian Airlines 1% | Air Canada 3% | TAP Air 4% | United Airlines 1% |
| 8 | Qantas 1% | United Airlines 2% | | Air Canada 1% | Southwest Airlines 2% | Air France 4% | Air Canada 1% |
| 9 | | | | | LATAM Airlines 2% | Copa Airlines 3% | JetBlue 1% |
| 10 | | | | | Copa Airlines 2% | British Airways 3% | JetSmart 0% |
| 11 | | | | | JetBlue 2% | KLM 2% | GOL 0% |
| 12 | | | | | | Iberia Airlines 2% | |
| 13 | | | | | | Air Canada 2% | |

Flies reguarly = flies with airline most often + regularly
IntlAirlineFreq. How often do you fly with each of the following airlines when travelling internationally? (among all)
IntlAirlineFreq rebased to total; actual # of respondents asked vary by airline and country. United States n = 889, United Kingdom n=1265, Australia n=598, Japan n=376, Mexico n=647, Brazil n=713, Colombia n =532

71

CONFIDENTIAL

AA-SKP-00060027

App'x 0566

# Airline loyalty membership in the US is fairly evenly split among SkyMiles, AAdvantage, Rapid Rewards, and MileagePlus.

| Rank | US | UK | AU | JP | MX | BR | CO |
|---|---|---|---|---|---|---|---|
| 1 | Delta Air Lines SkyMiles 28% | British Airways Executive Club 25% | Qantas Frequent Flyer 41% | ANA Mileage Club 27% | Aeromexico Club Premier 33% | GOL Smiles 39% | Avianca Lifemiles 28% |
| 2 | American Airlines AAdvantage 26% | Virgin Atlantic Flying Club 10% | Virgin Australia Velocity Frequent Flyer 29% | Japan Airlines (JAL) Mileage Bank 24% | Volaris V Club 16% | LATAM Pass 29% | LATAM Pass 15% |
| 3 | Southwest Airlines Rapid Rewards 24% | Air France/KLM Flying Blue 5% | Air New Zealand Airpoints 4% | United Airlines MileagePlus 5% | American Airlines AAdvantage 8% | Azul Airlines Flying Azul 28% | American Airlines AAdvantage 4% |
| 4 | United Airlines MileagePlus 20% | Lufthansa Miles & More 3% | American Airlines AAdvantage 2% | Delta Air Lines SkyMiles 2% | United Airlines MileagePlus 4% | American Airlines AAdvantage 10% | Copa Airlines Connect Miles 4% |
| 5 | JetBlue TrueBlue 10% | American Airlines AAdvantage 3% | United Airlines MileagePlus 2% | American Airlines AAdvantage 2% | Delta Air Lines SkyMiles 4% | United Airlines MileagePlus 4% | Delta Air Lines SkyMiles 1% |
| 6 | Alaska Airlines Mileage Plan 6% | United Airlines MileagePlus 3% | Delta Air Lines SkyMiles 2% | Thai Airways Royal Orchid Plus 1% | Copa Airlines Connect Miles | Delta Air Lines SkyMiles 4% | United Airlines MileagePlus 1% |
| 7 | | Delta Air Lines SkyMiles 2% | Air Canada Aeroplan 1% | | JetBlue TrueBlue 2% | Copa Airlines Connect Miles 3% | JetBlue TrueBlue 1% |
| 8 | | | | | Southwest Airlines Rapid Rewards 1% | | |

LoyaltyMember. Which, if any, of the following airline loyalty rewards programs are you an active member of?
LoyaltyMember rebased to total; actual # of respondents asked: United States n=1737, United Kingdom n=692, Australia n=1052, Japan n=733, Mexico n=902, Brazil n=1142, Colombia n=789

72

# Recognition of logos (only) for Mastercard and Visa credit cards are universal. American Airlines logo recognition is lower, but on par with the Delta logo.

| Logo | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| | 57% bcdefg | 20% d | 18% d | 8% | 30% bcd | 25% d | 29% bcd |
| | 60% bcdefg | 14% | 12% | 11% | 20% cd | 29% bcdeg | 18% d |
| | 47% bcdefg | 14% | 13% | 12% | 26% bcd | 20% d | 26% bcd |
| | | | | | | | 45% |
| | | | | | | | 40% |
| | 82% bcdefg | 67% defg | 59% defg | 21% | 48% dfg | 28% | 24% |
| | 41% cdefg | 38% defg | 32% deg | 16% | 21% g | 24% g | 12% |
| | 97% d | 96% d | 94% d | 80% | 97% d | 99% cd | 96% d |
| | 98% | 100% | 98% | 98% | 99% | 100% | 98% |
| | 55% bf | 28% | | | 68% abf | 34% | |
| | | | | 93% | | | |

In survey, respondents were shown *only one* of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

73

AA-SKP-00060029
App'x 0568

# Recall of bank logos tends to fall in the upper tier, with Lloyds, Santander, Commonwealth and Barclays achieving near universal recognition.



| Logo | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| | 78% | | | | | | |
| | | 89% | | | | | |
| | | 94% | | | | | |
| | | | 67% | | | | |
| | | | 96% | | | | |
| | | | | | 93% | 93% | |
| | | | | | 81% | | |
| | | | | | | | 63% |
| | | | | | 7% | | |
| | | | | | 12% | | |
| | | | | | | 82% | |
| | | | 87% | | | | |

In survey, respondents were shown only one of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

AA-SKP-00060030
**App'x 0569**

# The addition of a partial name raises recognition across most categories and especially so for American Airlines.

| Logo | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|------|--------|--------|--------|--------|--------|--------|--------|
| American | 93% bcdefg | 56% d | 49% d | 33% | 70% bcdf | 54% d | 84% bcdef |
| DELTA | 98% bcdefg | 70% fg | 62% | 61% | 64% g | 58% | 53% |
| UNITED | 83% bcdefg | 38% | 40% | 41% | 51% bcdfg | 38% | 35% |
| Avianca | | | | | | | 100% |
| LATAM AIRLINES | | | | | | | 90% |
| MARRIOTT | 92% bcdefg | 85% defg | 78% dfg | 49% f | 76% dfg | 33% | 57% f |
| Hilton | 93% cdefg | 91% defg | 85% fg | 78% f | 81% f | 64% | 76% f |
| mastercard | 99% d | 98% d | 98% | 94% | 99% d | 100% cdg | 97% |
| VISA | 100% bdg | 97% | 98% | 98% | 99% | 100% | 98% |
| american express | 94% bf | 87% f | | | 95% bf | 78% | |
| PayPay | | | | 98% | | | |

In survey, respondents were shown only one of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

AA-SKP-00060031
**App'x 0570**

# Brand recognition for banks, rewards programs and Amazon all increase with some naming attached to the logo.



| Logo | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| CHASE | 98% | | | | | | |
| BARCLAYS | | 97% | | | | | |
| LLOYDS BANK | | 96% | | | | | |
| ANZ | | | 94% | | | | |
| Commonwealth Bank | | | 98% | | | | |
| Santander | | | | | 100% | 99% | |
| BANORTE | | | | | 99% | | |
| Scotiabank COLPATRIA | | | | | | | 88% |
| FR FIESTAREWARDS | | | | | 54% | | |
| All ACCOR LIVE LIMITLESS | | | | | 19% | | |
| rivelo | | | | | | 76% | |
| amazon.co.jp | | | | 99% | | | |

In survey, respondents were shown <u>only one</u> of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

76

CONFIDENTIAL

AA-SKP-00060032
**App'x 0571**

# The addition of the full brand name and logo improves American Airlines recognition outside of the United States.

| Logos +Full Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American Airlines | 95% bcdef | 69% d | 66% d | 54% | 88% bcdf | 79% bcd | 92% bcdf |
| Delta Air Lines | 97% bcdefg | 70% | 66% | 69% | 73% f | 62% | 64% |
| United Airlines | 92% bcdefg | 51% | 54% | 65% bcg | 67% bcg | 57% | 53% |
| Avianca | | | | | | | 100% |
| LATAM Airlines | | | | | | | 94% |
| Marriott | 96% bcdefg | 81% dfg | 77% dfg | 55% fg | 78% dfg | 34% | 45%f |
| Hilton Hotels & Resorts | 94% dfg | 90% dfg | 90% df | 80% f | 90% df | 70% | 84% f |
| Mastercard | 99% d | 98% d | 99% d | 90% | 99% d | 100% d | 100% d |
| VISA | 98% d | 98% d | 98% d | 94% | 99% d | 100% abd | 99% d |
| American Express | 93% bf | 87% f | | | 98% abf | 74% | |
| PayPay | | | | 95% | | | |

In survey, respondents were shown only one of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

AA-SKP-00060033
**App'x 0572**

# Brand recognition of banks, rewards programs and Amazon are little changed with the display of the full brand name and logo.



| Logos +Full Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| Chase Bank | 98% | | | | | | |
| Barclays | | 99% | | | | | |
| Lloyd's Bank | | 98% | | | | | |
| ANZ | | | 100% | | | | |
| Commonwealth Bank | | | 99% | | | | |
| Santander | | | | | 100% | 100% | |
| Banorte | | | | | 100% | | |
| Scotiabank Colpatria | | | | | | | 94% |
| Fiesta Rewards | | | | | 53% | | |
| Accor Live Limitless | | | | | 22% | | |
| Livelo | | | | | | 77% | |
| Amazon | | | 98% | | | | |

In survey, respondents were shown only one of the images
LogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

78

CONFIDENTIAL

AA-SKP-00060034

**App'x 0573**

# Logos for Marriott, MasterCard, Visa and Chase prompt high brand statement in the US.

| Logos only | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| *(AA logo)* | 60% | 17% | 26% | 4% | 26% | 23% | 28% |
| *(Marriott logo)* | 88% | 74% | 67% | 18% | 49% | 24% | 25% |
| *(Hilton logo)* | 54% | 56% | 46% | 22% | 28% | 19% | 19% |
| *(MasterCard logo)* | 93% | 90% | 85% | 75% | 85% | 92% | 86% |
| *(Visa logo)* | 92% | 93% | 88% | 78% | 68% | 74% | 68% |
| *(logo)* | 52% | 31% | | | 66% | 27% | |
| *(logo)* | | | | 90% | | | |
| *(Chase logo)* | 78% | | | | | | |
| *(Barclays logo)* | | 88% | | | | | |
| *(Lloyds logo)* | | 90% | | | | | |

In survey, respondents were shown only one of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

79

CONFIDENTIAL

AA-SKP-00060035
**App'x 0574**

# Rewards logos for Fiesta and Accor have low brand statement, though Livelo has high brand statement.



| Logos only | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| | 60% | 17% | 26% | 4% | 26% | 23% | 28% |
| | | | 70% | | | | |
| | | | 92% | | | | |
| | | | | | 85% | 91% | |
| | | | | | 68% | | |
| | | | | | | | 58% |
| FR | | | | | 5% | | |
| All | | | | | 4% | | |
| livelo | | | | | | 62% | |
| | | | 91% | | | | |

In survey, respondents were shown only one of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

80

CONFIDENTIAL

AA-SKP-00060036
**App'x 0575**

# As the partial name is added to the logo, brand statement of AA becomes more competitive with the major financial and hospitality brands.

| Logos + Partial Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American | 69% | 60% | 52% | 38% | 26% | 26% | 25% |
| Marriott | 76% | 71% | 60% | 55% | 35% | 29% | 18% |
| Hilton | 77% | 74% | 65% | 67% | 36% | 32% | 24% |
| mastercard | 76% | 73% | 64% | 64% | 36% | 37% | 23% |
| VISA | 77% | 77% | 68% | 62% | 34% | 37% | 22% |
| American Express | 76% | 71% | | | 40% | 34% | |
| PayPay | | | | 64% | | | |
| CHASE | 74% | | | | | | |
| BARCLAYS | | 75% | | | | | |
| LLOYDS BANK | | 75% | | | | | |

In survey, respondents were shown only one of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

AA-SKP-00060037
**App'x 0576**

# As the partial name is added to the logo, brand statement of AA becomes more competitive with major brands in Brazil.

| Logo + Partial Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American | 69% | 60% | 52% | 38% | 26% | 26% | 25% |
| ANZ | | | 63% | | | | |
| Commonwealth Bank | | | 64% | | | | |
| Santander | | | | | 42% | 41% | |
| BANORTE | | | | | 39% | | |
| Scotiabank COLPATRIA | | | | | | | 23% |
| FR FIESTAREWARDS | | | | | 31% | | |
| All ACCOR LIVE LIMITLESS | | | | | 21% | | |
| livelo | | | | | | 27% | |
| amazon.co.jp | | | 81% | | | | |

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

82

CONFIDENTIAL

AA-SKP-00060038
**App'x 0577**

# With the full logo and label added, brand statement of AA becomes even more apparent, on par with major brands and even passing them in markets in Colombia.

| Logos + Full Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American Airlines | **75%** | **72%** | **67%** | **61%** | **35%** | **30%** | **30%** |
| Marriott | 75% | 69% | 63% | 55% | 35% | 30% | 24% |
| Hilton Hotels & Resorts | 78% | 74% | 67% | 61% | 41% | 34% | 27% |
| Mastercard | 78% | 71% | 62% | 56% | 35% | 37% | 26% |
| Visa | 77% | 71% | 65% | 56% | 38% | 37% | 27% |
| American Express | 77% | 68% | | | 36% | 32% | |
| PayPay | | | | 51% | | | |
| Chase Bank | 77% | | | | | | |
| Barclays | | 74% | | | | | |
| Lloyds Bank | | 74% | | | | | |

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

83

CONFIDENTIAL

AA-SKP-00060039
**App'x 0578**

# With the full logo and label added, in Australia, brand statement of AA appears similar to the major brands of ANZ and Commonwealth Bank.

| Logos + Full Name | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|
| American Airlines | 75% | 72% | 67% | 61% | 35% | 30% | 30% |
| ANZ | | | 69% | | | | |
| Commonwealth Bank | | | 65% | | | | |
| Santander | | | | | 41% | 43% | |
| Banorte | | | | | 35% | | |
| Scotiabank Colpatria | | | | | | | 32% |
| Fiesta Rewards | | | | | | | 35% |
| Accor Live Limitless | | | | | 21% | | |
| Livelo | | | | | | 30% | |
| Amazon | | | 69% | | | | |

In survey, respondents were shown <u>only one</u> of the images per brand
OELogoAtt. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question)
Bases vary by country and brand
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

84

CONFIDENTIAL

AA-SKP-00060040
**App'x 0579**

**AAdvantage with no other visual cue sees the second highest recognition after Delta in the US but is competitive across countries.**

| Loyalty Programs | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 58% bcdefg | 23% cd | 13% | 12% | 37% bcdg | 39% bcdg | 23% cd |
| SKYMILES | [Delta] | 68% bcdefg | 24% c | 16% | 17% | 28% cd | 28% cd | 25% cd |
| MileagePlus | [United] | 32% bcdg | 20% c | 10% | 19% c | 25% c | 24% c | 19% c |
| Rapid Rewards | [Southwest Airlines] | 40% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 17% | | | | | | |
| TRUE BLUE | [JetBlue] | 6% | | | | | | 12% |
| Executive Club | [BA] | | 35% | | | | | |
| FLYINGBLUE | [AF/KLM] | | 21% | | | | | |
| Miles & More | [Lufthansa] | | 21% | | | | | |
| flyingclub | [Virgin Atlantic] | | 28% | | | | | |
| FREQUENT FLYER | [Qantas] | | | 86% | | | | |
| AEROPLAN | [Air Canada] | | | 11% | 8% | | | |

In survey, respondents were shown <u>only one</u> of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

AA-SKP-00060041

**App'x 0580**

# AAdvantage with no other visual cue trails most international airline programs in recognition, though is competitive in Mexico, Colombia, and Brazil.

| Loyalty Programs | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 58% bcdefg | 23% cd | 13% | 12% | 37% bcdg | 39% bcdg | 23% cd |
| airpoints | [Air New Zealand] | | | 18% | | | | |
| velocity | [Virgin Australia] | | | 85% | | | | |
| CLUB PREMIER | [Aeromexico] | | | | | 60% | | |
| ConnectMiles | [Copa] | | | | | 24% | 35% eg | 24% |
| | [Volaris] | | | | | 32% | | |
| MILEAGE BANK | [JAL] | | | | 16% | | | |
| MILEAGE CLUB | [ANA] | | | | 62% | | | |
| ROYAL ORCHID PLUS | [Thai] | | | | 13% | | | |
| Smiles | [GOL] | | | | | | 78% | |
| PASS | [LATAM] | | | | 14% | | 30% eg | 17% |
| Tudo | [Azul] | | | | | | 17% | |
| doters | [Viva Aerobus] | | | | | 23% | | |
| LifeMiles | [Avianca] | | | | | 23% | | 63% e |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

86

CONFIDENTIAL

AA-SKP-00060042

**App'x 0581**

## Recognition of AAdvantage with a partial visual cue is competitive with SkyMiles in the US and surpasses it in Mexico, Brazil, and Colombia.

| Loyalty Programs + Partial Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 68% bcdefg | 21% d | 17% | 10% | 39% bcd | 43% bcd | 36% bcd |
| SKYMILES | [Delta] | 71% bcdefg | 20% | 16% | 22% | 30% bc | 33% bcdg | 23% |
| MileagePlus | [United] | 50% bcdefg | 11% | 11% | 15% | 31% bcdg | 28% bcd | 20% bc |
| Rapid Rewards | [Southwest Airlines] | 52% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 12% | | | | | | |
| TRUE BLUE | [JetBlue] | 33% g | | | | | | 13% |
| Executive Club | [BA] | | 62% | | | | | |
| FLYINGBLUE | [AF/KLM] | | 23% | | | | | |
| Miles & More | [Lufthansa] | | 18% | | | | | |
| flyingclub | [Virgin Atlantic] | | 42% | | | | | |
| Qantas | [Qantas] | | | 96% | | | | |
| AEROPLAN | [Air Canada] | | | 6% | 6% | | | |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

87

CONFIDENTIAL

AA-SKP-00060043

**App'x 0582**

# AAdvantage with a partial visual cue is the third-most recognized airline loyalty program in Brazil and in Colombia.

| Loyalty Programs + Partial Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 68% bcdefg | 21% d | 17% | 10% | 39% bcd | 43% bcd | 36% bcd |
| airpoints | [Air New Zealand] | | | 6% | | | | |
| velocity | [Virgin Australia] | | | 84% | | | | |
| CLUB PREMIER | [Aeromexico] | | | | | 75% | | |
| ConnectMiles | [Copa] | | | | | 22% | 26% | 24% |
| | [Volaris] | | | | | 35% | | |
| MILEAGE BANK | [JAL] | | | | 48% | | | |
| ANA MILEAGE CLUB | [ANA] | | | | 71% | | | |
| ROYAL ORCHID PLUS | [Thai] | | | | 18% | | | |
| Smiles | [GOL] | | | | | | 76% | |
| PASS | [LATAM] | | | | | 15% | 62% eg | 37% e |
| Tudo | [Azul] | | | | | | 42% | |
| doters | [Viva Aerobus] | | | | | 26% | | |
| LifeMiles | [Avianca] | | | | | 23% | | 53% e |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

88

CONFIDENTIAL

AA-SKP-00060044

**App'x 0583**

# Recognition of AAdvantage with a full label and logo trails Rapid Rewards in the US and is competitive internationally.

| Loyalty Programs + Full Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 78% bcdefg | 28% | 21% | 22% | 59% bcdg | 63% bcdg | 41% bcd |
| SkyMiles | [Delta] | 87% bcdefg | 34% | 26% | 47% bcg | 50% bcg | 42% cg | 27% |
| MileagePlus | [United] | 60% bcdefg | 17% | 15% | 37% bcg | 29% bcg | 30% bcg | 17% |
| Rapid Rewards | [Southwest Airlines] | 80% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 52% | | | | | | |
| TrueBlue | [JetBlue] | 58% g | | | | | | 23% |
| Executive Club | [BA] | | 70% | | | | | |
| Flying Blue | [AF/KLM] | | 30% | | | | | |
| Miles & More | [Lufthansa] | | 28% | | | | | |
| Flying Club | [Virgin Atlantic] | | 55% | | | | | |
| Frequent Flyer | [Qantas] | | | 97% | | | | |
| Aeroplan | [Air Canada] | | | 18% | 18% | | | |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I'm not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

89

AA-SKP-00060045
**App'x 0584**

# Recognition of AAdvantage with a full label and logo is high in Mexico, Brazil, and Colombia relative to its competitors there.

| Loyalty Programs + Full Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 78% bcdefg | 28% | 21% | 22% | 59% bcdg | 63% bcdg | 41% bcd |
| Airpoints | [Air New Zealand] | | | 7% | | | | |
| Velocity Frequent Flyer | [Virgin Australia] | | | 80% | | | | |
| Club Premier | [Aeromexico] | | | | | 79% | | |
| ConnectMiles | [Copa] | | | | | 28% | 38% e | 49% ef |
| V Club | [Volaris] | | | | | 70% | | |
| Mileage Bank | [JAL] | | | | 71% | | | |
| Mileage Club | [ANA] | | | | 78% | | | |
| Royal Orchid Plus | [Thai] | | | | 26% | | | |
| Smiles | [GOL] | | | | | | 89% | |
| LATAM Pass | [LATAM] | | | | | 25% | 89% eg | 79% e |
| Flying Azul | [Azul] | | | | | | 83% | |
| Puntos Doters | [Viva Aerobus] | | | | | 22% | | |
| Lifemiles | [Avianca] | | | | | 36% | | 86% e |

In survey, respondents were shown only one of the images
LoyaltyLogoRecog. Do you recognize this design? (No, Maybe/I´m not sure, Yes) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

90

CONFIDENTIAL

AA-SKP-00060046

**App'x 0585**

# With no other visual cue, brand statement of AAdvantage slightly trails SkyMiles in the US but is competitive across countries.

| Loyalty Programs | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 54% bcdefg | 19% c | 12% | 13% | 28% bcdg | 22% cd | 19% c |
| SKYMILES | [Delta] | 59% bcdefg | 15% c | 6% | 13% | 20% c | 17% c | 13% c |
| MileagePlus | [United] | 30% bcdefg | 17% cg | 6% | 15% cg | 19% cg | 14% cg | 5% |
| Rapid Rewards | [Southwest Airlines] | 41% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 8% | | | | | | |
| TRUE BLUE | [JetBlue] | 41% g | | | | | | 4% |
| Executive Club | [BA] | | 44% | | | | | |
| FLYINGBLUE | [AF/KLM] | | 11% | | | | | |
| Miles & More | [Lufthansa] | | 12% | | | | | |
| flyingclub | [Virgin Atlantic] | | 35% | | | | | |
| FREQUENT FLYER | [Qantas] | | | 72% | | | | |
| AEROPLAN | [Air Canada] | | | 3% | 3% | | | |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

91

AA-SKP-00060047

**App'x 0586**

# With no other visual cue, brand statement of AAdvantage in particularly competitive in Colombia.

| Loyalty Programs | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 54% bcdefg | 19% c | 12% | 13% | 28% bcdg | 22% cd | 19% c |
| airpoints | [Air New Zealand] | | | 14% | | | | |
| velocity | [Virgin Australia] | | | 61% | | | | |
| CLUB PREMIER | [Aeromexico] | | | | | 42% | | |
| ConnectMiles | [Copa] | | | | | 17% | 12% | 13% |
| [Volaris] | | | | | | 29% | | |
| MILEAGE BANK | [JAL] | | | | 17% | | | |
| MILEAGE CLUB | [ANA] | | | | 66% | | | |
| ROYAL ORCHID PLUS | [Thai] | | | | 10% | | | |
| Smiles | [GOL] | | | | | | 36% | |
| PASS | [LATAM] | | | | | 0% | 26% eg | 8% e |
| Tudo | [Azul] | | | | | | 13% | |
| doters | [Viva Aerobus] | | | | | 20% | | |
| LifeMiles | [Avianca] | | | | | 13% | | 23% e |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

92

CONFIDENTIAL

AA-SKP-00060048

**App'x 0587**

# As the flight symbol is added to AAdvantage, brand statement surpasses SkyMiles and MileagePlus across all countries.

| Loyalty Programs + Partial Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 69% bcdefg | 29% d | 26% d | 17% | 36% cdc | 30% d | 22% |
| SKYMILES | [Delta] | 66% bcdefg | 11% | 13% | 15% | 22% bc | 24% bcdg | 15% |
| MileagePlus | [United] | 47% bcdefg | 8% | 12% | 11% | 15% bg | 17% bg | 8% |
| Rapid Rewards | [Southwest Airlines] | 56% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 9% | | | | | | |
| TRUE BLUE | [JetBlue] | 45% g | | | | | | 6% |
| Executive Club | [BA] | | 75% | | | | | |
| FLYINGBLUE | [AF/KLM] | | 18% | | | | | |
| Miles & More | [Lufthansa] | | 21% | | | | | |
| flyingclub | [Virgin Atlantic] | | 60% | | | | | |
| Frequent Flyer | [Qantas] | | | 85% | | | | |
| AEROPLAN | [Air Canada] | | | 9% | 7% | | | |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

CONFIDENTIAL

93

AA-SKP-00060049

**App'x 0588**

## As the flight symbol is added to AAdvantage, brand statement becomes increasingly competitive in Mexico and Brazil.

| Loyalty Programs + Partial Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 69% bcdefg | 29% d | 26% d | 17% | 36% cdc | 30% d | 22% |
| airpoints | [Air New Zealand] | | | 9% | | | | |
| velocity | [Virgin Australia] | | | 61% | | | | |
| CLUB PREMIER | [Aeromexico] | | | | | 64% | | |
| ConnectMiles | [Copa] | | | | | 12% | 16% | 19% |
| | [Volaris] | | | | | 41% | | |
| MILEAGE BANK | [JAL] | | | | 59% | | | |
| ANA MILEAGE CLUB | [ANA] | | | | 74% | | | |
| ROYAL ORCHID PLUS | [Thai] | | | | 21% | | | |
| Smiles | [GOL] | | | | | | 21% | |
| PASS | [LATAM] | | | | | 5% | 48% eg | 25% e |
| Tudo | [Azul] | | | | | | 27% | |
| doters | [Viva Aerobus] | | | | | 18% | | |
| LifeMiles | [Avianca] | | | | | 15% | | 33% e |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

94

CONFIDENTIAL

AA-SKP-00060050

**App'x 0589**

# As the full label and logo are added to AAdvantage, brand statement is competitive yet trails SkyMiles in the US, Australia, and Japan.

| Loyalty Programs + Full Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 80% bcdefg | 81% cdefg | 62% dfg | 43% | 55% dg | 51% g | 39% |
| SkyMiles | [Delta] | 85% cdefg | 79% defg | 73% defg | 55% g | 50% g | 46% | 36% |
| MileagePlus | [United] | 78% bcdefg | 68% defg | 60% defg | 47% g | 38% g | 42% g | 22% |
| Rapid Rewards | [Southwest Airlines] | 78% | | | | | | |
| Mileage Plan | [Alaska Airlines] | 79% | | | | | | |
| TrueBlue | [JetBlue] | 75% g | | | | | | 22% |
| Executive Club | [BA] | | 88% | | | | | |
| Flying Blue | [AF/KLM] | | 17% | | | | | |
| Miles & More | [Lufthansa] | | 76% | | | | | |
| Flying Club | [Virgin Atlantic] | | 85% | | | | | |
| Frequent Flyer | [Qantas] | | | 86% | | | | |
| Aeroplan | [Air Canada] | | | 61% d | 26% | | | |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for?  If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

95

CONFIDENTIAL

AA-SKP-00060051

**App'x 0590**

# As the full label and logo are added to AAdvantage, brand statement becomes acutely higher in Mexico and Brazil.

| Loyalty Programs + Full Name | Airlines | US (a) | UK (b) | AU (c) | JP (d) | MX (e) | BR (f) | CO (g) |
|---|---|---|---|---|---|---|---|---|
| AAdvantage | [American] | 80% bcdefg | 81% cdefg | 62% dfg | 43% | 55% dg | 51% g | 39% |
| Airpoints | [Air New Zealand] | | | 7% | | | | |
| Velocity Frequent Flyer | [Virgin Australia] | | | 57% | | | | |
| Club Premier | [Aeromexico] | | | | | 60% | | |
| ConnectMiles | [Copa] | | | | | 36% | 38% | 36% |
| V Club | [Volaris] | | | | | 66% | | |
| Mileage Bank | [JAL] | | | | 74% | | | |
| Mileage Club | [ANA] | | | | 76% | | | |
| Royal Orchid Plus | [Thai] | | | | 41% | | | |
| Smiles | [GOL] | | | | | | 68% | |
| LATAM Pass | [LATAM] | | | | | 33% | 64% eg | 45% e |
| Flying Azul | [Azul] | | | | | | 57% | |
| Puntos Doters | [Viva Aerobus] | | | | | 12% | | |
| Lifemiles | [Avianca] | | | | | 45% | | 55% e |

In survey, respondents were shown only one of the images
OELoyaltyAttrib. Which brand/company do you think this logo is for? If you're not certain, that's fine; just type in your best guess. (Open-ended question) (among asked)
Bases vary by country and loyalty program
Base: United States n ~ 246, United Kingdom n ~169, Australia n ~ 167, Japan n ~167, Mexico n ~ 167, Brazil n ~ 166, Colombia n ~ 164

96

CONFIDENTIAL

AA-SKP-00060052

**App'x 0591**



# Appendix: Behavior and Demographics

97

**App'x 0592**

# Appendix: Behaviors

| | US (a) | UK (b) | Australia (c) | Japan (d) | Mexico (e) | Brazil (f) | Colombia (g) |
|---|---|---|---|---|---|---|---|
| **Flying Frequency** (Any Type – Typical Year) | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Once a year or less | 34% f | 38% aef | 46% abdefg | 38% aef | 33% f | 30% | 40% aef |
| 2-3 times a year | 39% cdg | 45% acdeg | 36% | 37% | 41% cdg | 43% acdg | 34% |
| 4-5 times a year | 15% bcdg | 11% | 10% | 12% c | 16% bcdg | 15% bcdg | 11% |
| 6 times a year or more | 9% bceg | 4% | 5% | 8% bceg | 6% bcg | 9% bceg | 4% |
| Never | 2% | 1% | 3% ab | 6% abcef | 4% abc | 4% ab | 11% abcdef |
| **Type: Leisure** (# flights past 12 months) | n = 2483 | n = 1571 | n = 1527 | n = 1587 | n = 1521 | n = 1580 | n = 1367 |
| Once | 27% | 32% a | 30% a | 33% ac | 31% a | 31% a | 37% abcdef |
| 2-3 times | 42% d | 45% adg | 43% d | 37% | 47% acdg | 46% adg | 40% |
| 4-5 times | 14% cdefg | 13% deg | 11% | 10% | 10% | 12% g | 9% |
| 6 times more | 8% bcefg | 6% g | 6% g | 7% eg | 5% | 5% g | 4% |
| None | 8% bef | 4% | 10% abef | 13% abcefg | 6% b | 6% b | 9% bef |
| **Type: Business** (# flights past 12 months) | n = 2483 | n = 1571 | n = 1527 | n = 1587 | n = 1521 | n = 1580 | n = 1367 |
| Once | 15% | 17% ac | 14% | 17% c | 25% abcd | 25% abcd | 30% abcdef |
| 2-3 times | 14% b | 11% | 15% b | 14% b | 25% abcd | 23% abcd | 27% abcdf |
| 4-5 times | 5% bcd | 4% | 3% | 4% | 7% abcd | 7%abcd | 7% abcd |
| 6 times more | 4% b | 2% | 4% b | 4% b | 3% b | 5% abeg | 3% b |
| None | 62% efg | 66% adefg | 63% efg | 62% efg | 39% g | 40% g | 33% |

On average, how often do you travel by plane in a typical year?
How many flights have you taken in the past 12 months for business or leisure?

CONFIDENTIAL

AA-SKP-00060054

**App'x 0593**

# Appendix: Behaviors

## Quotas were set and weighting was done using gender, age and country

| | US (a) | UK (b) | Australia (c) | Japan (d) | Mexico (e) | Brazil (f) | Colombia (g) |
|---|---|---|---|---|---|---|---|
| **Travel Type** (Any ) ( past 12 months) | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Domestic Leisure | 73% bcdefg | 30% | 61% bg | 67% bcg | 65% bcg | 68% bcg | 53% b |
| Domestic Business | 25% bc | 12% | 19% b | 23% bc | 31% abcdg | 34% abcdeg | 26% bcd |
| International Leisure | 33% dg | 71% acdefg | 37% adg | 24% | 37% adg | 38% adg | 27% |
| International Business | 11% d | 17% acd | 11% d | 9% | 19% acdg | 19% acdg | 12% d |
| **Destination: Domestic** ( past 12 months) | n = 2224 | n = 629 | n = 1241 | n = 1415 | n = 1362 | n = 1432 | n = 1175 |
| Entirely personal/leisure | 67% befg | 62% efg | 69% befg | 67% befg | 54% | 52% | 53% |
| Mainly personal/leisure | 14% | 16% ad | 14% | 13% | 21% abcd | 18% acd | 21% abcd |
| Equal mix leisure/business | 10% cd | 9% | 7% | 7% | 13% abcdg | 17% abcdeg | 10% cd |
| Mainly business | 5% | 5% | 6% | 7% | 7% | 8% abce | 10% abcde |
| Entirely Business | 3% | 8% acdefg | 4% | 6% ac | 5% ac | 5% a | 6% ac |
| **Destination: International** ( past 12 months) | n = 999 | n = 1439 | n = 756 | n = 537 | n = 798 | n = 820 | n = 607 |
| Entirely personal/leisure | 68% efg | 76% acdefg | 70% defg | 65% efg | 52% | 54% | 57% e |
| Mainly personal/leisure | 11% | 11% | 12% | 11% | 15% abcd | 14% ab | 14% ab |
| Equal mix leisure/business | 10% b | 8% | 9% | 8% | 15% abcd | 13% abcd | 12% bcd |
| Mainly business | 6% b | 3% | 6% b | 6% b | 9% abc | 11% abcd | 8% b |
| Entirely Business | 5% bc | 2% | 3% b | 9% abc | 9% abc | 8% abc | 8% abc |

Still thinking about the flights you have taken over the past 12 months,
what portion was for personal/leisure travel vs business travel?

99

CONFIDENTIAL

AA-SKP-00060055

**App'x 0594**

# Appendix: Behaviors

Quotas were set and weighting was done using gender, age and country



Mostly Business/First Class
Mostly Economy/Premium
Business/First Class and Economy Equally

CLASS TYPE: LEISURE



CLASS TYPE: BUSINESS



Which of these statements best describes you when flying for each of the following purposes?
Leisure: US = 2297; UK = 1518; AU = 1394; JP = 1403; MX = 1426; BR = 1493; CO = 1255
Business: US = 805; UK = 451; AU = 464; JP = 508; MX = 783; BR = 779; CO = 680

100

AA-SKP-00060056
**App'x 0595**

# Appendix: **Behaviors**
Quotas were set and weighting was done using gender, age and country



- Done in past 2 years
- Will do in next 12 months
- Not in past 2 years and will not do in next 12 months



CATEGORY  ENGAGEMENT:  DOMESTIC  FLIGHT



CATEGORY  ENGAGEMENT:  INTERNATIONAL  FLIGHT



Which of the following activities, if any, have you personally done in the past 2 years,
and which do you expect to do in the next 12 months?
Base: Total Respondents

101

CONFIDENTIAL

AA-SKP-00060057
**App'x 0596**

# Appendix: Behaviors

| | US (a) | UK (b) | Australia (c) | Japan (d) | Mexico (e) | Brazil (f) | Colombia (g) |
|---|---|---|---|---|---|---|---|
| **Attended College/Pro Game** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 45% bcd | 40% | 39% | 40% | 47% bcd | 52% abcdeg | 49% abcd |
| Will do in next 12 months | 37% bcd | 31% | 29% | 33% c | 39% bcdg | 45% abcdeg | 35% bc |
| Have not done/Will not do | 41% efg | 48% aefg | 48% aefg | 47% aefg | 31% fg | 25% | 27% |
| **Visited Amusement Park** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 48% c | 48% c | 41% | 49% c | 55% abcd | 58% abcde | 59% abcde |
| Will do in next 12 months | 42% bcd | 37% | 35% | 38% c | 48% abcdg | 47% abcdg | 44% bcd |
| Have not done/Will not do | 32% efg | 35% aefg | 37% aefg | 35% aefg | 16% g | 16% g | 12% |
| **Concert/Festival/Live Music** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 56% deg | 55% deg | 54% dg | 42% | 52% d | 59% abcdeg | 51% d |
| Will do in next 12 months | 47% bcdg | 43% d | 43% d | 37% | 52% abcdg | 50% bcdg | 42% d |
| Have not done/Will not do | 25% efg | 28% efg | 27% efg | 41% abcefg | 18% | 16% | 20% f |
| **Saw a movie in Theater** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 74% d | 73% d | 75% d | 70% | 82% abcdfg | 79% abcd | 79% abcd |
| Will do in next 12 months | 52% dg | 51% dg | 51% dg | 45% g | 51% dg | 57% abcdeg | 42% |
| Have not done/Will not do | 14% efg | 15% efg | 13% efg | 19% abcefg | 3% | 3% | 4% ef |
| **Dined out in Restaurant** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 90% efg | 91% efg | 89% efg | 91% efg | 85% | 85% | 86% |
| Will do in next 12 months | 61% bcdefg | 58% deg | 57% eg | 55% g | 51% g | 56% eg | 39% |
| Have not done/Will not do | 2% f | 3% afg | 3% fg | 3% aefg | 2% f | 1% | 1% |
| **Visited Art/Historical Museum** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Done in past 2 years | 52% fg | 64% acdefg | 54% fg | 51% g | 56% adfg | 49% g | 45% |
| Will do in next 12 months | 43% d | 45% cd | 41% d | 37% | 47% acd | 45% cd | 45% acd |
| Have not done/Will not do | 29% befg | 22% eg | 27% befg | 34% abcefg | 16% | 23% eg | 19% e |

Which of the following activities, if any, have you personally done in the past 2 years, and which do you expect to do in the next 12 months?
Base: Total Respondents

CONFIDENTIAL

AA-SKP-00060058
**App'x 0597**

# Appendix: Travel Enthusiasm



|  | I prefer to try new experiences over sticking to what's familiar and routine | I am extremely loyal to the brands I love | I use social media to both inspire AND to be inspired | Planning an adventure can be just as fun as the adventure itself | Social and/or environmental causes are important to me | I'm willing to spend some extra money to have a great experience |
|---|---|---|---|---|---|---|
| US (a) | 61% d  24%  14% | 74% bcdefg  19% 7% | 53% d  21%  25% | 71% d  17% 12% | 64% d  20%  15% | 80% bcd  14% 6% |
| UK (b) | 60% d  26%  14% | 66% d  23%  11% | 51%  22%  27% | 71% d  17% 12% | 67% acd  21% 12% | 78% d  15% 8% |
| AU (c) | 59% d  27%  14% | 67% d  24% 9% | 56% bd  23%  22% | 70%  18% 12% | 64% d  24% 11% | 76% d  16% 7% |
| JP (d) | 43%  41%  16% | 52%  35%  13% | 51%  30%  19% | 68%  24% 8% | 42%  42%  17% | 67%  24% 10% |
| MX (e) | 71% abcd  18% 11% | 69% bd  22% 9% | 69% abcdg  18% 13% | 82% abcdg  10% 8% | 82% abcdg  12% 6% | 81% bcdg  11% 8% |
| BR (f) | 70% abcd  18% 12% | 70% bcd  19% 10% | 79% abcdeg  14% 7% | 82% abcd  10% 8% | 83% abcdg  11% 6% | 82% bcdg  11% 8% |
| CO (g) | 70% abcd  18% 12% | 71% bcd  19% 10% | 62% abcd  23%  15% | 80% abcd  10% 10% | 79% abcd  12% 9% | 78% d  12% 9% |

To what extent do you agree or disagree with each of the following statements?
Base: Total Respondents

■ Agree (Strongly/Somewhat)    ■ Neither Agree/Disagree    ■ Disagree (Strongly/Somewhat)

103

CONFIDENTIAL

AA-SKP-00060059
**App'x 0598**

# Appendix: Behaviors

Quotas were set and weighting was done using gender, age and country



CONFIDENTIAL

AA-SKP-00060060
**App'x 0599**

# Appendix: Demographics

## Quotas were set and weighting was done using gender, age and country

| | US | UK | Australia | Japan | Mexico | Brazil | Colombia |
|---|---|---|---|---|---|---|---|
| **Generations** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Gen Z | 18% | 19% | 18% | 14% | 21% | 21% | 29% |
| Millennials | 36% | 39% | 41% | 30% | 42% | 46% | 39% |
| Gen X | 31% | 31% | 29% | 41% | 28% | 28% | 25% |
| Baby Boomers | 16% | 12% | 12% | 15% | 9% | 5% | 7% |
| Average Age | 42 | 41 | 40 | 43 | 39 | 38 | 37 |
| **Gender** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Male | 53% | 53% | 52% | 54% | 48% | 50% | 50% |
| Female | 47% | 48% | 48% | 46% | 52% | 50% | 50% |
| **Employment** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Employed | 78% | 84% | 79% | 81% | 88% | 90% | 80% |
| Self | 8% | 7% | 6% | 8% | 17% | 22% | 24% |
| Full Time | 59% | 60% | 52% | 61% | 62% | 60% | 45% |
| Part Time | 11% | 16% | 21% | 12% | 10% | 8% | 11% |
| Not Employed | 19% | 14% | 18% | 15% | 7% | 5% | 16% |
| Other | 4% | 3% | 3% | 4% | 4% | 5% | 4% |

Base: Total Respondents

105

CONFIDENTIAL

AA-SKP-00060061

**App'x 0600**

# Appendix: Demographics

Quotas were set and weighting was done using gender, age and country





Which of the following best describes your race or ethnicity?
Are you of Hispanic, Latino, or Spanish origin?
When conducting day-to-day activities, would you say you speak...?
Base: US Respondents Only (n = 2950)

106

CONFIDENTIAL

AA-SKP-00060062
**App'x 0601**

# Appendix:
## Demographics

Quotas were set and weighting was done using gender, age and country



US - EDUCATION

| | |
|---|---|
| Some high school or less | 2% |
| Graduated high school | 16% |
| Technical school | 3% |
| Some college | 23% |
| Graduated college | 40% |
| Graduate/Professional school | 17% |

UK - EDUCATION

| | |
|---|---|
| O-Levels / GCSEs | 14% |
| A-Levels | 18% |
| College / University (did not finish) | 5% |
| College / University – completed a graduate degree | 30% |
| College / University - completed a post-graduate degree | 21% |
| Professional qualification | 11% |

US - INCOME

| | |
|---|---|
| Less than $50K | 30% |
| $50K to less than $100K | 36% |
| $100K to less than $150K | 16% |
| $150K or higher | 15% |
| No Answer | 4% |

UK - INCOME

| | |
|---|---|
| Under £20,000 | 12% |
| £20,000 - £40,000 | 32% |
| £40,001 - £60,000 | 24% |
| £60,001 or higher | 27% |
| No Answer | 4% |

What is the highest level of education you have completed?
Which of the following categories best represents your usual combined annual household income before taxes?
Base: Total Respondents

107

AA-SKP-00060063

**App'x 0602**

# Appendix:
## Demographics

Quotas were set and
weighting was done
using gender, age
and country



AUSTRALIA - EDUCATION

| | |
|---|---|
| Primary education | 0% |
| Secondary/ high school | 25% |
| Vocational education | 17% |
| Some university/ college | 13% |
| Graduated university/ college | 43% |

JAPAN - EDUCATION

| | |
|---|---|
| Medium Science Degree industry | 1% |
| High school graduate industry | 20% |
| Short large and specialized schools graduated industry | 18% |
| University graduate industry | 53% |
| University Institute graduated industry | 7% |

AUSTRALIA - INCOME

| | |
|---|---|
| Less than $50K | 20% |
| $50K to less than $100K | 31% |
| $100K to less than $150K | 22% |
| $150K or higher | 21% |
| No Answer | 6% |

JAPAN - INCOME

| | |
|---|---|
| Less than 4 million yen | 19% |
| 4 to less than 7 million yen | 25% |
| 7 to less than 10 million yen | 23% |
| 10 million yen or higher | 22% |
| No Answer | 10% |

What is the highest level of education you have completed?
Which of the following categories best represents your usual combined annual household income before taxes?
Base: Total Respondents

108

AA-SKP-00060064
**App'x 0603**

# Appendix: **Demographics**

Quotas were set and weighting was done using gender, age and country



What is the highest level of education you have completed?
Which of the following categories best represents your usual combined annual household income before taxes?
Base: Total Respondents

109

CONFIDENTIAL

AA-SKP-00060065
**App'x 0604**

# Appendix: Demographics

## Quotas were set and weighting was done using gender, age and country

| | US | UK | Australia | Japan | Mexico | Brazil | Colombia |
|---|---|---|---|---|---|---|---|
| **Area Type Live In** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Urban | 34% | 35% | 27% | 45% | 87% | 94% | 90% |
| Suburban | 52% | 47% | 62% | 48% | 11% | 5% | 5% |
| Rural | 14% | 18% | 11% | 6% | 2% | 1% | 4% |
| **Parent** | n = 2950 | n = 2000 | n = 2001 | n = 2000 | n = 2000 | n = 2000 | n = 2000 |
| Yes | 32% | 36% | 39% | 28% | 57% | 57% | 51% |
| No | 68% | 64% | 61% | 72% | 43% | 43% | 49% |
| **# of Kids in HH** | n = 881 | n = 667 | n = 703 | n = 521 | n = 1066 | n = 1021 | n = 991 |
| 0 | 1% | 1% | 1% | 1% | 1% | 1% | 3% |
| 1 | 46% | 44% | 48% | 59% | 44% | 53% | 57% |
| 2 | 37% | 44% | 39% | 31% | 41% | 37% | 33% |
| 3 or more | 15% | 10% | 12% | 8% | 14% | 8% | 7% |
| **Kids Info – Gender** | n = 871 | n = 659 | n = 696 | n = 516 | n = 1051 | n = 1015 | n = 964 |
| First Kid - Boy | 61% | 59% | 58% | 55% | 60% | 61% | 59% |
| First Kid – Girl | 39% | 41% | 42% | 45% | 40% | 39% | 40% |
| Second Kid – Boy | 41% | 40% | 46% | 46% | 49% | 43% | 46% |
| Second Kid – Girl | 59% | 60% | 54% | 53% | 51% | 57% | 54% |
| Third Kid – Boy | 50% | 45% | 54% | 43% | 47% | 44% | 43% |
| Third Kid – Girl | 50% | 54% | 45% | 57% | 52% | 52% | 54% |

Base: Total Respondents

110

CONFIDENTIAL

AA-SKP-00060066

**App'x 0605**